**Fill in this information to identify the case:**

Debtor name _Hamilton Scientific LLC_

United States Bankruptcy Court for the: _District of Delaware_

Case number (If known): _____

☐ Check if this is an
amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals                    12/15

---

**Part 1:    Summary of Assets**

---

1.  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B* ........................................................................

$ _____ 0.00

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B* ........................................................................

$ _____ 40.00

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B* .........................................................................

$ _____ 40.00

---

**Part 2:    Summary of Liabilities**

---

2.  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* ..............................

$ _____ 0.00

3.  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 6a of *Schedule E/F*.....................................................

$ _____ 0.00

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 6b of *Schedule E/F*.........................................

+ $ _____ 16,056,854.37

4.  **Total liabilities**...................................................................................................................................
    Lines 2 + 3a + 3b

$ _____ 16,056,854.37

**Fill in this information to identify the case:**

Debtor name    Hamilton Scientific LLC

United States Bankruptcy Court for the: District of Delaware

Case number (If known): _____

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☒ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand**    $_____

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | Applied Bank | Checking | 0177 | $                40.00 |
| 3.2. | | | | $_____ |

4. **Other cash equivalents** *(Identify all)*

| 4.1. | _____ | $_____ |
|---|---|---|
| 4.2. | _____ | $_____ |

5. **Total of Part 1**    $                40.00
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| Part 2: | Deposits and prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

   ☒ No. Go to Part 3.
   ☐ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

| 7.1. | _____ | $_____ |
|---|---|---|
| 7.2. | _____ | $_____ |

| Debtor | Hamilton Scientific LLC | Case number (if known) |
|---|---|---|
| | Name | |

---

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1._____ $_____

8.2._____ $_____

**9. Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81. $_____

---

**Part 3:    Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☒ No. Go to Part 4.

☐ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

**11. Accounts receivable**

11a. 90 days old or less: _____ – _____ = ........➔ $_____
                              face amount        doubtful or uncollectible accounts

11b. Over 90 days old: _____ – _____ = ........➔ $_____
                              face amount        doubtful or uncollectible accounts

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82. $_____

---

**Part 4:    Investments**

**13. Does the debtor own any investments?**

☒ No. Go to Part 5.

☐ Yes. Fill in the information below.

|  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1. _____ _____ $_____

14.2. _____ _____ $_____

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                                        % of ownership:

15.1._____ _____% _____ $_____

15.2._____ _____% _____ $_____

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1._____ _____ $_____

16.2._____ _____ $_____

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83. $_____

---

**Schedule A/B: Assets — Real and Personal Property**

| Debtor | Hamilton Scientific LLC | Case number (if known)_____ |
|---|---|---|
| | Name | |

## Part 5:  Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☒ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** _____ | MM / DD / YYYY | $_____ | _____ | $_____ |
| 20. **Work in progress** _____ | MM / DD / YYYY | $_____ | _____ | $_____ |
| 21. **Finished goods, including goods held for resale** _____ | MM / DD / YYYY | $_____ | _____ | $_____ |
| 22. **Other inventory or supplies** _____ | MM / DD / YYYY | $_____ | _____ | $_____ |

23. **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$_____

24. **Is any of the property listed in Part 5 perishable?**

☐ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No
☐ Yes. Book value _____  Valuation method_____  Current value_____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No
☐ Yes

## Part 6:  Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** _____ | $_____ | _____ | $_____ |
| 29. **Farm animals** Examples: Livestock, poultry, farm-raised fish _____ | $_____ | | $_____ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) _____ | $_____ | _____ | $_____ |
| 31. **Farm and fishing supplies, chemicals, and feed** _____ | $_____ | | $_____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** _____ | $_____ | | $_____ |

**Schedule A/B: Assets — Real and Personal Property**

Debtor _____Hamilton Scientific LLC_____    Case number (if known)_____
                    Name

33. **Total of Part 6.**

    Add lines 28 through 32. Copy the total to line 85.                                            $_____

34. **Is the debtor a member of an agricultural cooperative?**

    ☐ No

    ☐ Yes. Is any of the debtor's property stored at the cooperative?

        ☐ No

        ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

    ☐ No

    ☐ Yes. Book value $_____ Valuation method _____ Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

    ☐ No

    ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

    ☐ No

    ☐ Yes

---

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

    ☒ No. Go to Part 8.

    ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| _____ | $_____ | _____ | $_____ |
| 40. **Office fixtures** | | | |
| _____ | $_____ | _____ | $_____ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| _____ | $_____ | _____ | $_____ |
| 42. **Collectibles** Examples: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1_____ | $_____ | _____ | $_____ |
| 42.2_____ | $_____ | _____ | $_____ |
| 42.3_____ | $_____ | _____ | $_____ |

43. **Total of Part 7.**

    Add lines 39 through 42. Copy the total to line 86.                                            $_____

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

    ☐ No

    ☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

    ☐ No

    ☐ Yes

Debtor   Hamilton Scientific LLC
         _____
         Name

Case number (if known)_____

---

**Part 8:    Machinery, equipment, and vehicles**

46.  **Does the debtor own or lease any machinery, equipment, or vehicles?**

☒ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1_____ | $_____ | _____ | $_____ |
| 47.2_____ | $_____ | _____ | $_____ |
| 47.3_____ | $_____ | _____ | $_____ |
| 47.4_____ | $_____ | _____ | $_____ |
| 48.  **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1_____ | $_____ | _____ | $_____ |
| 48.2_____ | $_____ | _____ | $_____ |
| 49.  **Aircraft and accessories** | | | |
| 49.1_____ | $_____ | _____ | $_____ |
| 49.2_____ | $_____ | _____ | $_____ |
| 50.  **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| _____ | $_____ | _____ | $_____ |

51.  **Total of Part 8.**
     Add lines 47 through 50. Copy the total to line 87.

$_____

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
☐ Yes

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☐ No
☐ Yes

---

Debtor    Hamilton Scientific LLC
_____
Name

Case number (if known)_____

## Part 9:    Real property

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☒ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 | Lessee | $ 0.00 | | $ 0.00 |
| 55.2 | _____ | $_____ | _____ | $_____ |
| 55.3 | _____ | $_____ | _____ | $_____ |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.3 and entries from any additional sheets. Copy the total to line 88.

$_____ $0.00

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☒ No

☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☒ No

☐ Yes

## Part 10:    Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

☒ No. Go to Part 11.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** _____ | $_____ | _____ | $_____ |
| 61. **Internet domain names and websites** _____ | $_____ | _____ | $_____ |
| 62. **Licenses, franchises, and royalties** _____ | $_____ | _____ | $_____ |
| 63. **Customer lists, mailing lists, or other compilations** _____ | $_____ | _____ | $_____ |
| 64. **Other intangibles, or intellectual property** _____ | $_____ | _____ | $_____ |
| 65. **Goodwill** _____ | $_____ | _____ | $_____ |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$_____

**Schedule A/B: Assets — Real and Personal Property**

| Debtor | Hamilton Scientific LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No

☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No

☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No

☐ Yes

## Part 11:  All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☒ No. Go to Part 12.

☐ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

Description (include name of obligor)

_____     _____  _____  = ➔  $_____
                             Total face amount   doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

_____  Tax year _____  $_____
_____  Tax year _____  $_____
_____  Tax year _____  $_____

73. **Interests in insurance policies or annuities**

_____  $_____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

_____  $_____

Nature of claim        _____

Amount requested       $_____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

_____  $_____

Nature of claim        _____

Amount requested       $_____

76. **Trusts, equitable or future interests in property**

_____  $_____

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

_____  $_____
_____  $_____

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.  $_____

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Debtor | Hamilton Scientific LLC | Case number *(if known)* |
|---|---|---|
| | Name | |

---

**Part 12:** **Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $_____40.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $_____ | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $_____ | |
| 83. **Investments.** *Copy line 17, Part 4.* | $_____ | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $_____ | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $_____ | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $_____ | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $_____ | |
| 88. **Real property.** *Copy line 56, Part 9.* . ................................................ ➔ | | $_____$0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $_____ | |
| 90. **All other assets.** *Copy line 78, Part 11.* | **+** $_____ | |
| 91. **Total.** Add lines 80 through 90 for each column. ...........................91a. | $_____40.00 **+** 91b. | $_____$0.00 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ...................................................... $_____40.00

**Schedule A/B: Assets — Real and Personal Property**

**Fill in this information to identify the case:**

Debtor name    Hamilton Scientific LLC

United States Bankruptcy Court for the:   District of Delaware

Case number (If known): _____

☐ Check if this is an amended filing

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**
   ☑ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☐ Yes. Fill in all of the information below.

**Part 1:**   List Creditors Who Have Secured Claims

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

**2.1**   **Creditor's name**
_____

**Describe debtor's property that is subject to a lien**

$_____    $_____

**Creditor's mailing address**

_____

**Describe the lien**

**Creditor's email address, if known**

_____

**Is the creditor an insider or related party?**
☐ No
☐ Yes

**Date debt was incurred**   _____

**Last 4 digits of account number**   \_\_ \_\_ \_\_ \_\_

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

sssssssssss_____

**2.2**   **Creditor's name**
_____

**Describe debtor's property that is subject to a lien**

$_____    $_____

**Creditor's mailing address**

_____

**Describe the lien**

**Creditor's email address, if known**

_____

**Is the creditor an insider or related party?**
☐ No
☐ Yes

**Date debt was incurred**   _____

**Last 4 digits of account number**   \_\_ \_\_ \_\_ \_\_

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

_____

   ☐ Yes. The relative priority of creditors is specified on lines \_\_\_\_\_

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$_____

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor</td><td>Hamilton Scientific LLC</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>District of Delaware</td></tr>
<tr><td>Case number<br>(If known)</td><td></td></tr>
</table>

☐ Check if this is an
amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims   12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B*)* and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). **Number the entries in Parts 1 and 2 in the boxes on the left.** If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☒ No. Go to Part 2.
   ☐ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address<br>_____<br>_____<br>_____ | As of the petition filing date, the claim is: <br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $_____ | $_____ |
| **Date or dates debt was incurred**<br>_____ | **Basis for the claim:**<br>_____ | | |
| **Last 4 digits of account number** _____<br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____) | **Is the claim subject to offset?**<br>☐ No<br>☐ Yes | | |
| **2.2** Priority creditor's name and mailing address<br>_____<br>_____<br>_____ | As of the petition filing date, the claim is: <br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $_____ | $_____ |
| **Date or dates debt was incurred**<br>_____ | **Basis for the claim:**<br>_____ | | |
| **Last 4 digits of account number** _____<br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____) | **Is the claim subject to offset?**<br>☐ No<br>☐ Yes | | |
| **2.3** Priority creditor's name and mailing address<br>_____<br>_____<br>_____ | As of the petition filing date, the claim is: <br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $_____ | $_____ |
| **Date or dates debt was incurred**<br>_____ | **Basis for the claim:**<br>_____ | | |
| **Last 4 digits of account number** _____<br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____) | **Is the claim subject to offset?**<br>☐ No<br>☐ Yes | | |

| Debtor | Hamilton Scientific LLC | Case number *(if known)* _____ |
|---|---|---|
| | Name | |

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 4 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

| **3.1** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $_____ 16,056,854.37 |
|---|---|---|---|
| | See Attached - Unsecured Claims | *Check all that apply.* | |
| | | ☐ Contingent | |
| | | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** _____ | |
| | **Date or dates debt was incurred** _____ | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** __4.37_____ | ☒ No | |
| | | ☐ Yes | |

| **3.2** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $_____ |
|---|---|---|---|
| | | *Check all that apply.* | |
| | | ☐ Contingent | |
| | | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** _____ | |
| | **Date or dates debt was incurred** _____ | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** _____ | ☐ No | |
| | | ☐ Yes | |

| **3.3** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $_____ |
|---|---|---|---|
| | | *Check all that apply.* | |
| | | ☐ Contingent | |
| | | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | A | **Basis for the claim:** _____ | |
| | **Date or dates debt was incurred** _____ | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** _____ | ☐ No | |
| | | ☐ Yes | |

| **3.4** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $_____ |
|---|---|---|---|
| | | *Check all that apply.* | |
| | | ☐ Contingent | |
| | | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** _____ | |
| | **Date or dates debt was incurred** _____ | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** _____ | ☐ No | |
| | | ☐ Yes | |

| **3.5** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $_____ |
|---|---|---|---|
| | | *Check all that apply.* | |
| | | ☐ Contingent | |
| | | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** _____ | |
| | **Date or dates debt was incurred** _____ | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** _____ | ☐ No | |
| | | ☐ Yes | |

| **3.6** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $_____ |
|---|---|---|---|
| | | *Check all that apply.* | |
| | | ☐ Contingent | |
| | | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | | **Basis for the claim:** _____ | |
| | **Date or dates debt was incurred** _____ | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** _____ | ☐ No | |
| | | ☐ Yes | |

**Schedule E/F: Creditors Who Have Unsecured Claims**

| Debtor | Hamilton Scientific LLC | Case number *(if known)* |
|---|---|---|
| | Name | |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $ 0.00 |
| 5b. **Total claims from Part 2** | 5b. **+** | $ 16,056,854.37 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 16,056,854.37 |

Generated by CaseFilePRO

**Unsecured Non-Priority Claims**

| Creditor | Amount | VENDOR ADDRESS 1 | VENDOR ADDRESS 2 | CITY | STATE | ZIP | COUNTR |
|---|---|---|---|---|---|---|---|
| 2020 TECHNOLOGIES | 1,080.00 | 550 3 MILE ROAD NW | | GRAND RAPIDS | MI | 49544 | USA |
| A & A DISPOSAL | 16,540.61 | P.O. BOX 584 | | BUDA | TX | 78610 | USA |
| A & A SHEET METAL PRODUCTS INC | 20,557.00 | 5122 N. STATE RD 39 | P.O. BOX 1848 | LA PORTE | IN | 463521848 | USA |
| A TECH | 1,408.80 | P.O. BOX 2704 | | TULSA | OK | 74101 | USA |
| ABC HOME & COMMERCIAL SERVICE | 1,448.88 | 9475 E HIGHWAY 290 | | AUSTIN | TX | 787242303 | |
| ABF FREIGHT SYSTEM, INC. | 560.00 | 100 SOUTH CARTAGE LANE | | STRAFFORD | MO | 65757 | |
| ACCURIDE INTERNATIONAL, INC. | 533.24 | ACCURIDE LOGISTICS - DEPT 8971 | 3440 FLAIR DRIVE | EL MONTE | CA | 91731 | USA |
| ACTION GROUP INC. | 81,111.42 | 4149 UHTHOFF LINE | RR#2 | ORILLIA | ONT | L3V6H2 | CN |
| ADEQ | 216.40 | ATTN: FISCAL DIVISION | 5301 NORTHSHORE DRIVE | NORTH LITTLE ROCK | AR | 721185317 | USA |
| ADP, INC. | 1,703.25 | P.O. BOX 842875 | | BOSTON | MA | 022842875 | USA |
| ADVANCE DIE CASTING CO | 9,753.12 | ATTN: ACCOUNTS RECEIVABLE | 3760 N. HOLTON STREET | MILWAUKEE | WI | 53212 | USA |
| ADVANCELAB (S) PTD LTD | 25,694.00 | 52 SENANG CRESCENT | | SINGAPORE | RS | 416619 | USA |
| ADVANTAGE BUSINESS MEDIA, LLC | 9,169.00 | P O. BOX 678263 | | DALLAS | TX | 752678263 | USA |
| ADWOOD | 858.02 | PO BOX 1195 | | HIGH POINT | NC | 27261 | USA |
| ADX INC. / RED COMET | 2,101.15 | 10475 IRMA DR. | UNIT #16 | NORTHGLENN | CO | 80233 | USA |
| AIR POWER, INC | 2,484.13 | 11000 OTTER CREEK EAST BLVD. | | MABELVALE | AR | 37407 | USA |
| AIR SANITATION INC | 1,275.00 | 8309 BAGBY DRIVE | | AUSTIN | TX | 787245151 | USA |
| AIR SOLUTIONS | 1,492.78 | P.O. BOX 508 | | OAKLAND | TN | 38060 | USA |
| AIRDUSCO, INC. | 21.70 | 4739 MENDENHALL ROAD | | MEMPHIS | TN | 38141 | USA |
| AIRGAS USA LLC | 3,287.95 | PO BOX 676015 | | DALLAS | TX | 752676015 | USA |
| AIRSYSTEM SALES, INC. | 2,091.45 | 277 WILSON PIKE CR, STE 110 | PO BOX 1948 | BRENTWOOD | TN | 370241948 | USA |
| AI-USA GROUP, LLC | 42,593.80 | 4100 SANTA MARINA | | MISSION | TX | 78572 | USA |
| AKON LLC | 741.00 | 27039 HAMPSTEAD | | FARMINGTON HILLS | MI | 48331 | USA |
| ALC COLLEGEDALE | 20,377.06 | 116 EAST OLD SETTLERS BLVD | PO BOX 159 | ROUND ROCK | TX | 78680 | USA |
| AL-ESSA MEDICAL & SCIENTIFIC | 80,760.00 | EQUIPMENT CO, WLL | PO BOX 3562 SAFAT | KUWAIT | | 13036 | KT |
| ALEX S. TRADD, II, P.C. | 846.91 | ATTORNEY & COUNSELOR AT LAW | 12405 HIGHWAY 71 WEST | AUSTIN | TX | 78738 | USA |
| ALGOOD CASTERS | 5,442.80 | 605 FENMAR DRIVE | | TORONTO, ONTARIO | CN | M9L2R6 | CN |
| ALGOOD CASTERS LIMITED | 1,114.50 | 605 FENMAR DRIVE | | TORONTO, ONTARIO | | M9L 2R6 | CN |
| ALL MEDIA SUPPLIES | 487.00 | 4902 TRI OAK CIRCLE SOUTH | | WYOMING | MN | 55092 | USA |
| ALLIED ELECTRONICS | 37.23 | PO BOX 2325 | | FORT WORTH | TX | 761132325 | USA |
| ALTERNATIVE PARTS INC.NEW | 2,203.42 | 7 SAWGRASS DRIVE | | BELLPORT | NY | 11713 | USA |
| AMBRIZ, TONY | 14,598.75 | 118 PONDHAVEN CIR | | MOORESVILLE | NC | 28117 | USA |
| AMERICAN DAWN INC | 406.03 | PO BOX 513295 | | LOS ANGELES | CA | 900513295 | USA |
| AMERICAN EXPRESS | 110,192.89 | TRAVEL RELATED SERVICES CO INC | PO BOX 650448 | DALLAS | TX | 752650448 | USA |
| AMERICAN EXPRESS-DALLAS | 236,789.49 | PO BOX 650448 | | DALLAS | TX | 752650448 | USA |
| AMERICAN FAN COMPANY | 11,786.00 | PO BOX 715113 | | COLUMBUS | OH | 432715113 | USA |
| AMERICAN ROLL FORMED PROD. INC | 9,883.10 | BOX 75631 | | CLEVELAND | OH | 441014755 | USA |
| AMERICAN VENEER EDGEBANDING CO | 7,607.24 | 1700 JAMES PARKWAY | (MID OHIO INDUSTRIAL PARK) | HEATH | OH | 43056 | USA |
| AMERICO CHEMICAL PRODUCTS | 1,047.10 | 551 KIMBERLY DRIVE | | CAROL STREAM | IL | 60188 | |
| AMERICO CHEMICAL PRODUCTS, INC | 1,737.00 | 551 KIMBERLY DRIVE | | CAROL STREAM | IL | 60188 | USA |
| AMERIPRIDE SERVICES INC. | 1,994.07 | P.O. BOX 3130 | | BEMIDJI | MN | 566193130 | USA |

| Name | Amount | Address | Address 2 | City | State | Zip | Country |
|------|--------|---------|-----------|------|-------|-----|---------|
| AMPLE SUPPLY | 215.00 | 1401 S. PRAIRIE DRIVE | | SYCAMORE | IL | 60178 | USA |
| AMSCO CORP | 76,825.13 | 12611 HIDDENCREEK WAY #K | | CERRITOS | CA | 90703 | USA |
| ANA-LAB CORP | 844.00 | PO BOX 9000 | | KILGORE | TX | 75663 | USA |
| ANALITEK SA DE CV | 6,392.30 | LOMAS DE LOS PINOS NO 5505A | COL LA ESTANQUELA VIEJA | MONTERREY NUEVO | | | MX |
| ANALITICA SALVADORENA SA DE CV | 8,189.87 | FINAL AVENIDA WASHINGTON | COLONIA LIBERTAD # 104 | SAN SALVADOR | | | EL |
| APAC PACKAGING & SUPPLY CO. | 43,007.89 | 3355 N. PAN AM EXPRESSWAY | | SAN ANTONIO | TX | 78219 | USA |
| APPLIED INDUSTRIAL TECH | 68,777.84 | 22510 NETWORK PLACE | | CHICAGO | IL | 606731225 | USA |
| AQUANEERING INC. | 44,822.00 | 7960 STROMESA CT | | SAN DIEGO | CA | 92126 | USA |
| AR AUTOMATIC SPRINKLERS | 4,351.08 | P.O. BOX 1370 | | CABOT | AR | 72023 | USA |
| ARAB PETROLEUM PIPELINE CO | 80.00 | 431 ALGEISH AVE, PLRAN | P.O. BOX 158 AL SARAY | ALEXANDRIA | EGY | | EGYP |
| ARAKYTA LLC | 116,637.51 | 1627 HENTHORNE DR. | SUITE C | MAUMEE | OH | 43537 | USA |
| ARCHER CORPORATION | 6,708.00 | 349 WASHINGTON ST. | | MALDEN | MA | 02148 | USA |
| ARCHITECTURAL FOREST PRODUCTS | 1,787.36 | P.O. BOX 282 | | TWO RIVERS | WI | 542410282 | USA |
| ARCHWAY SALES INC | 187,059.25 | PO BOX 843960 | | KANSAS CITY | MO | 641843960 | USA |
| ARKANSAS BOLT COMPANY | 214.00 | 2701 WEST ROOSEVELT | PO BOX 2803 | LITTLE ROCK | AR | 72203 | USA |
| ARKANSAS PACKAGING PRODUCTS | 1,011.62 | P.O. BOX 20980 | | HOT SPRINGS | AR | 71903 | USA |
| ARMBRUST & BROWN, PLLC | 5,133.00 | 100 CONGRESS AVENUE | SUITE 1300 | AUSTIN | TX | 787012744 | |
| ARREDONDO, RONALD | 424.90 | 18945 EDINBURGH CASTLE RD | | PFLUGERVILLE | TX | 78660 | |
| ARROWHEAD DIRECT | 21.60 | #215 6661 DIXIE HWY STE 4 | | LOUISVILLE | KY | 40258 | USA |
| ASHWAUBENON WATER & SEWER UTIL | 46.84 | PO BOX 187 | | GREEN BAY | WI | 543050187 | USA |
| ASSEMBLY & FINISHING GIS LLC | 1,615.00 | GIS RIO BRAVO | 1300 N.10TH  SUITE 410 | MCALLEN | TX | 78501 | USA |
| AT&T | 55.87 | P.O. BOX 5080 | | CAROL STREAM | IL | 601975080 | USA |
| AT&T MOBILITY (CINGULAR) | 1,175.29 | PO BOX 6463 | | CAROL STREAM | IL | 601976463 | USA |
| ATLAS PIPE THREADING COMPANY | 645.80 | P.O. BOX 270263 | | MILWAUKEE | WI | 532270263 | USA |
| ATMOS ENERGY | (18,158.15) | PO BOX 790311 | | ST. LOUIS | MO | 631790311 | |
| AURORA HEALTH CARE | 160.00 | PO BOX 341308 | | MILWAUKEE | WI | 532341308 | USA |
| AUSTIN FREIGHT SYSTEMS | 8,950.00 | PO BOX 150595 | | AUSTIN | TX | 78715 | USA |
| AUSTIN WAREHOUSE & DISTR | 140.00 | PO BOX 2314 | | CEDAR PARK | TX | 78630 | USA |
| AVERITT EXPRESS | 342.71 | PO BOX 3145 | | COOKEVILLE | TN | 385023145 | USA |
| AVS CHEMICALS, LLC | 38,810.50 | 14 BURNHAM STREET | | SOMERSET | NJ | 08873 | USA |
| B & V TESTING, INC. | 25,325.00 | 86 WEST STREET | | WALTHAM | MA | 02451 | USA |
| B.A.T.I. | 1,161.06 | P.O. BOX 669 | | GREEN LAKE | WI | 54941 | USA |
| BAINBRIDGE MFG, INC | 13.44 | PO BOX 487 | 237 W. 3RD ST. | WATERVILLE | WA | 98858 | USA |
| BALLY BLOCK CO | 3,248.00 | 30 S. SEVENTH ST. | | BALLY | PA | 19503 | USA |
| BARCODE SUPPLIERS | 666.00 | 14620 JOSAIR ROAD | | ORLANDO | FL | 32826 | USA |
| BARNES INDUSTRIES INC. | 3,791.00 | P.O. BOX 71543 | | MADISON HEIGHTS | MI | 480710543 | USA |
| BASTIAN INNOVATIONS LLC | 8,718.75 | 4940 SUNSET ROAD | | MANITOWOC | WI | 54220 | USA |
| BAXTER BULLETIN MTN HOME | 721.44 | | PO BOX 677571 | DALLAS | TX | 752677571 | USA |
| BAXTER COUNTY COLLECTOR | 54,784.07 | C/O EPOXYN PRODUCTS LLC | 500 E. 16TH STREET | MOUNTAIN HOME | AR | 72653 | USA |
| BAXTER REGIONAL MEDICAL CENTER | 86.00 | 624 HOSPITAL DRIVE | | MOUNTAIN HOME | AR | 72653 | USA |
| BDI | 3,318.91 | P.O. BOX 6286 | | CLEVELAND | OH | 44194 | USA |
| BEIMBORN, LISA | 545.39 | 17050 WALLANDER ROAD | | REEDSVILLE | WI | 54230 | USA |
| BELL, JANET | 15.69 | 64 SAWYER AVE | | EAST GREENWICH | RI | 02818 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BE'S COFFEE & VENDING SERVICE | 256.00 | 3330 SOUTH RIDGE RD | | GREEN BAY | WI | 54304 | USA |
| BETE FOG NOZZLE INC | 47.45 | 50 GREENFIELD ST | | GREENFIELD | MA | 01301 | USA |
| BLACKALL MECHANICAL INC | 2,154.46 | 3210 BELT LINE RD #140 | | FARMERS BRANCH | TX | 75234 | USA |
| BOEDEKER PLASTICS | 14,778.70 | 904 WEST 6TH STREET | | SHINER | TX | 77984 | USA |
| BOILER INSPECTION DIVISION | 68.00 | ARKANSAS DEPARTMENT OF LABOR | 10421 WEST MARKHAM | LITTLE ROCK | AR | 722052190 | USA |
| BORNQUIST INC. | 225.45 | P.O. BOX 4543 | | CAROL STREAM | IL | 601974543 | USA |
| BOSSCO INDUSTRIES INC | 4,359.67 | P.O. BOX 680023 | | HOUSTON | TX | 772680023 | USA |
| BOSTONWEST CREATIVE | 1,500.00 | 12 PARKERVILLE | | SOUTHBOROUGH | MA | 01772 | USA |
| BOUQUET PALACE | 412.96 | 409 HWY 5N. | | MOUNTAIN HOME | AR | 72653 | USA |
| BRANKO | 7,261.68 | P.O. BOX 55 | | BRISTOL, | WI | 53104 | USA |
| BRASK ENTERPRISES INC | 10,434.20 | PO BOX 55287 | | HOUSTON | TX | 772555287 | USA |
| BRAZELL OIL COMPANY | 1,160.96 | 202 NORTH OLIVE STREET | | HARRISON | AR | 72601 | USA |
| BRENNTAG MID-SOUTH, INC | 1,082.83 | 3796 RELIABLE PARKWAY | | CHICAGO | IL | 606860037 | USA |
| BRENNTAG SPECIALTIES INC. | 279.72 | P.O. BOX 8500-50510 | | PHILADELPHIA | PA | 191780510 | USA |
| BRIAN MANESS | 21.27 | 159 SUNSHINE CIRCLE | | MOUNTAIN HOME | AR | 72653 | USA |
| BRIGHT FINISHING,S.DE R.L.DE | 31,789.34 | P.O. BOX 3889 | | BROWNSVILLE | TX | 78523 | USA |
| BRYAN, GONZALEZ VARGAS & | 8,945.10 | GONZALEZ BAS | P.O. BOX 4978 | BROWNSVILLE | TX | 78523 | USA |
| BTC SERVICES | 4,909.00 | 3025 SOUTH 3600 | | WEST VALLEY CITY | UT | 84119 | USA |
| BTX GLOBAL LOGISTICS | 250.00 | PO BOX 853 | | SHELTON | CT | 06484 | |
| BURNETT, LINCOLN, PADEN PLLC | 1,051.00 | | 405 BUTTERCUP DRIVE | MOUNTAIN HOME | AR | 72653 | USA |
| BURTON MCCUMBER & CORTEZ, LLP | 3,530.00 | 1950 PAREDES LINE ROAD | | BROWNSVILLE | TX | 785211692 | USA |
| BYSTRONIC, INC. | 12,007.46 | P.O. BOX 3835 | | CAROL STREAM | IL | 601323835 | USA |
| C F CLARK & ASSOC/INTERMETRO | 33,920.08 | 2455 WISCONSIN AVENUE | | DOWNERS GROVE | IL | 60515 | USA |
| C YOUNG & COMPANY INC | 120,260.00 | P.O. BOX 1629 | | ROUND ROCK | TX | 78680 | USA |
| C&S CLEANING SUPPLY, LLC. | 408.30 | P.O. BOX 1537 | | JONESBORO | AR | 72403 | USA |
| CACHEAUX, CAVAZOS & NEWTON | 5,355.84 | 333 CONVENT STREET | | SAN ANTONIO | TX | 782051348 | USA |
| CADRE | 507.35 | P.O. BOX 7350 | | APPLETON | WI | 549127350 | USA |
| CANON BUSINESS SOLUTIONS | 1,667.28 | FILE 51075 | | LOS ANGELES | CA | 900741075 | USA |
| CAPITAL EQUIPMENT & HANDLING | 8,396.54 | 1100 COTTONWOOD AVENUE | | HARTLAND | WI | 53029 | USA |
| CAPITOL BEARING | 347.63 | PO BOX 190 | | ROUND ROCK | TX | 786800190 | USA |
| CAPITOL SERVICES | 645.00 | PO BOX 1831 | | AUSTIN | TX | 78767 | USA |
| CARDINAL SUPPLY OF ARKANSAS | 41.67 | 3205 MALIBU DRIVE | | JONESBORO | AR | 72404 | USA |
| CARLTON BATES COMPANY | 4,130.50 | PO BOX 676182 | | DALLAS | TX | 752676182 | USA |
| CARNEGIE MELLON UNIVERSITY | 2,096.99 | 5000 FORBES AVENUE | | PITTSBURGH | PA | 15213 | USA |
| CASEWORK INSTALLATION CO. | 36,841.10 | PO BOX 2244 | | CRANBERRY TWP | PA | 16066 | USA |
| CASEWORKS INSTALL, INC | 975.00 | PO BOX 1525 | | GRANITE FALLS | WA | 98252 | USA |
| CAWLEY COMPANY | 6,424.68 | P.O. BOX 2110 | | MANITOWOC | WI | 542212110 | USA |
| CDW DIRECT LLC | 3,871.86 | P.O. BOX 75723 | | CHICAGO | IL | 60675 | USA |
| CED DBA KEATHLEY PATTERSON | 9,731.49 | CONSOLIDATED ELECTRICAL DIST. | P.O. BOX 15118 | LITTLE ROCK | AR | 72231 | USA |
| CENTRAL ARKANSAS TOOL SUPPLY | 23,947.72 | 5099 HEBER SPRINGS ROAD WEST | | QUITMAN | AR | 72131 | USA |
| CENTRAL HEATING & COOLING | 59.14 | P.O. BOX 393 | | MOUNTAIN HOME | AR | 72653 | |
| CENTRAL PACKING OF ARKANSAS | 10,296.90 | 118 INDUSTRIAL PKW. | P.O. BOX 1007 | MOUNTAIN HOME | AR | 72653 | USA |
| CENTRAL TEXAS REFUSE, INC | 2,620.58 | PO BOX 18685 | | AUSTIN | TX | 787608685 | USA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CENTRO INC | 3,384.70 | PO BOX 1000 | DEPT #532 | MEMPHIS | TN | 381480532 | USA |
| CENTURYLINK | 8,200.78 | ACCOUNT # 300382453 | P.O. BOX 4300 | CAROL STREAM | IL | 601974300 | USA |
| CERTIFIED LABORATORIES | 3.95 | 200 EXPRESS STREET | | PLAINVIEW | NY | 11803 | USA |
| CERTIPHI SCREENING INC. | 3,146.20 | PO BOX 1675 | | SOUTHAMPTON | PA | 18966 | USA |
| CH ROBINSON | 9,650.00 | PO BOX 9121 | | MINNEAPOLIS | MN | 554809121 | USA |
| CHAMELEON COLOR CARDS LTD | 5,296.68 | DUHA COLOR SERVICES | 750 BRADFORD STREET | WINNEPEG MANITOBA | CN | R3H 0N3 | CAN |
| CHICAGO DOWEL CO., INC | 2,410.75 | 4700 WEST GRAND AVE | | CHICAGO | IL | 60639 | USA |
| CHROMAFLO TECHNOLOGIES CORP. | 63,138.20 | P.O. BOX 677663 | | DALLAS | TX | 752677663 | USA |
| CHUTES INTERNATIONAL | 260.00 | 4400 AUSTIN LANE | | WHITE PLAINS | MD | 20695 | USA |
| CIF LAB SOLUTIONS LP | 3,120.00 | 53 COURTLAND AVENUE | | VAUGHAN ONTARIO | CAN | L4K3T2 | CAN |
| CIG JAN PRODUCTS | 2,638.00 | 3300 HANNA LAKE IND. DRIVE | | CALEDONIA | MI | 49316 | USA |
| CINCINNATI INCORPORATED | 7,290.80 | P.O. BOX 44719 | | MADISON | WI | 537444719 | USA |
| CINTAS FAS CORPORATION | 947.08 | PO BOX 631025 | | CINCINNATI | OH | 452631025 | USA |
| CITRIX ONLINE LLC | 7,490.94 | FILE 50264 | | LOS ANGELES | CA | 900740264 | USA |
| CITRIX SYSTEMS INC | 7,068.50 | PO BOX 931686 | | ATLANTA | GA | 311931686 | USA |
| CITY OF MOUNTAIN HOME | 3,300.00 | 720 S. HICKORY | | MOUNTAIN HOME | AR | 72653 | USA |
| CITY OF MTN HOME WATER DEPT. | 1,198.35 | 752 N. COLLEGE STREET | | MOUNTAIN HOME | AR | 72653 | USA |
| CIXI SHUNLI PLASTIC AND | 100,838.65 | RUBBER PRODUCT PLANT | ZILING VILLAGE, HENGHE TOWN | CIXI, ZHEJIANG | | 315318 | CH |
| CLARIDGE PRODUCTS & EQUIP.,INC | 2,198.60 | 601 HWY 62-65 SOUTH | | HARRISON | AR | 72602 | USA |
| CLARK HILL P.L.C. | 133,702.95 | PO BOX 3760 | | PITTSBURGH | PA | 15230 | USA |
| CLARK OFFICE PROD. | 386.61 | 302 MAIN ST. | | MOUNTAIN HOME | AR | 72652 | USA |
| CLOUTIER, TIM | 2,127.95 | 5 HARTSHORN STREET | | WEST BRIDGEWATER | MA | 02379 | USA |
| CMC-AUSTIN-ROUND ROCK | 101.50 | PO BOX 9005 | | ADDISON | TX | 750019005 | USA |
| CNC MANUFACTURING LLC | 1,979.21 | 1401 TORONTO AVE. SUITE H525 | | MCALLEN | TX | 78503 | USA |
| COCKRUM VISION CENTER | 375.00 | 2183 HIGHWAY 62 WEST | | MOUNTAIN HOME | AR | 72653 | USA |
| COFACE NORTH AMERICA INS CO | 582.00 | JAMES L. O'BRIEN ASSOC INC | 1035 W. LAKE ST SUITE 201 | CHICAGO | IL | 606071726 | USA |
| COHN & DUSSI, LLC | 21,212.77 | 500 WEST CUMMINGS PARK | SUITE 2350 | WOBURN | MA | 01801 | USA |
| COILPLUS MEXICANA, S.A.DE C.V. | 156,402.65 | AV.LAMBDA NO. 1450, 12-B | | RAMOS ARIZPE COAH | | | MEX |
| COLEMAN HEAT TREATING INC | 81.00 | 2500 WEST MAIN | | JACKSONVILLE | AR | 72076 | USA |
| COLE-PARMER INSTRUMENT CO, | 168.00 | 13927 COLLECTIONS CENTER DRIVE | ACCT. #06661101 | CHICAGO | IL | 60693 | USA |
| COLUMBIA FOREST PRODUCTS | 496,029.85 | PO BOX 37904 | DEPT 150 | CHARLOTTE | NC | 282377904 | USA |
| COMMERCIAL CABINET SOLUTIONS | 8,662.50 | 1653 BELLTOWER DR. | | LEWISVILLE | TX | 750673202 | USA |
| COMMERCIAL WORKS | 1,370.00 | 1299 BOLTONFIELD STREET | | COLUMBUS | OH | 43228 | USA |
| COMPX SECURITY PRODUCTS | 17,310.66 | P.O. BOX 931717 | | ATLANTA | GA | 311931717 | USA |
| CONCENTRIC SAW AND TOOL | 3,190.44 | PO BOX 10648 | | COLLEGE STATION | TX | 77842 | USA |
| CONCUR TECHNOLOGIES | 576.50 | 62157 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | USA |
| CONFIGURA INC. | 25,625.00 | 100 GRANDVILLE AVE SW STE 501 | | GRAND RAPIDS | MI | 49503 | USA |
| CONSERO GLOBAL SOLUTIONS LLC | 23,960.00 | P.O. BOX 975307 | | DALLAS | TX | 753975307 | USA |
| CONSOLIDATED MERCHANDISING COR | 535.00 | 16428 NORMANDIE AVE | | GARDENIA | CA | 90247 | USA |
| CONSTELLATION ENERGY SERVICES | 8,821.28 | (INTEGRYS ENERGY SYSTEMS) | PO BOX 6025 | GREEN BAY | WI | 541156025 | USA |
| CONSTELLATION NEW ENERGY INC | 77,989.63 | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | USA |
| CONTINENTAL OFFICE ENVIRONMENT | 12,028.61 | 700 E. WATERFRONT DRIVE | | HOMESTEAD | PA | 15120 | USA |
| CONTINUUM ENERGY | 31,038.96 | PO BOX 873112 | | KANSAS CITY | MO | 641873112 | USA |

| | | | | | | |
|---|---|---|---|---|---|---|
| CONWAY & ROBISON, LLC | 1,728.00 | PO BOX 1508 | | SHARPSBURG | GA | 30277 | USA |
| CON-WAY FREIGHT INC | 179,781.95 | PO BOX 5160 | | PORTLAND | OR | 972085160 | USA |
| CONWAY IND. SUPPLY | 67,410.11 | P.O. BOX 807 | | CONWAY | AR | 72033 | USA |
| CORE BTS, INC. | 15,400.24 | P.O. BOX 774419 | 4419 SOLUTIONS CENTER | CHICAGO | IL | 606774004 | USA |
| CORNELL SMITH MIERL & | 280.00 | BRUTOCAO LLP | 1607 WEST AVENUE | AUSTIN | TX | 78701 | USA |
| CORNERSTONE HARDWARE & SUPPLY | 8,824.64 | 8648 GLENMONT STE 150 | | HOUSTON | TX | 77036 | USA |
| CORPORATION SERVICE COMPANY | 5,153.23 | PO BOX 13397 | | PHILADELPHIA | PA | 191013397 | USA |
| CORTNEY COLLEEN SCHAEFER | 42.02 | 8555 ADLER ROAD | | LAMBERTVILLE | MI | 48144 | USA |
| COTHERN TRANSPORTATION INC | 15,072.76 | 1007 CANYON BEND DRIVE | | DRIPPING SPRINGS | TX | 78620 | USA |
| COX COMMUNICATIONS | 382.00 | PO BOX 53280 | | PHOENIX | AZ | 850723280 | |
| CREATIVE BUZZ, INC. | 44,940.70 | PO BOX 19 | | SLINGER | WI | 53086 | USA |
| CROSSPOINT ENGINEERING | 680.00 | 15 PERWAL STREET | | WESTWOOD | MA | 02090 | USA |
| CROWN LIFT TRUCKS | 14,980.04 | PO BOX 641173 | | CINCINNATI | OH | 45264 | USA |
| CRQ TECHNOLOGY | 1,405.86 | 9878 BREWSTER LANE #103 | | POWELL | OH | 43065 | USA |
| CRST, INC. | 960.50 | P O BOX 71279 | | CHICAGO | IL | 606941279 | |
| CSA INTERNATIONAL | 2,142.00 | PO BOX 66512 | AMF O'HARE | CHICAGO | IL | 606660512 | USA |
| CSI INDUSTRIES INC | 4,894.00 | 6910 WEST RIDGE ROAD | | FAIRVIEW | PA | 16415 | USA |
| CUPRUM METALES LAMINMADOS SA | 76,345.46 | DE CV ATTN: MR DAVE MADISON | 7765 NATIONAL TURNPIKE | LOUISVILLE | KY | 40214 | USA |
| CUSTOM STAINLESS PRODUCTS, INC | 49,045.00 | 24 VULCAN STREET | | TORONTO | ONT | M9W IL2 | CN |
| DANCKER, SELLEW & DOUGLAS | 13,288.04 | 291 EVANS WAY | | SOMERVILLE | NJ | 08876 | USA |
| DASSEY, DAVID | 1,192.31 | 2117-33RD STREET | | TWO RIVERS | WI | 54241 | USA |
| DAVRON TECHNOLOGIES, INC | 384.10 | 4563 PINNACLE LANE | | CHATTANOOGA | TN | 37415 | USA |
| DE LAGE LANDEN | 12,445.73 | PO BOX 824018 | | PHILADELPHIA | PA | 191824018 | USA |
| DELEON RESOURCES | 8,943.25 | 1503 LAKE FOREST COVE | | ROUND ROCK | TX | 78665 | USA |
| DELL | 7,930.02 | P.O. BOX 802816 | | CHICAGO | IL | 606802816 | USA |
| DELOITTE & TOUCHE LLP | 155,534.00 | P.O. BOX 7247-6446 | | PHILADELPHIA | PA | 191706446 | USA |
| DELTAFLEX | 8,041.20 | 1515 16TH STREET | | RACINE | WI | 53403 | USA |
| DESIGN CONCEPTS | 450.00 | 242 JAMES ROAD | | DANVILLE | VA | 24541 | USA |
| DHL EXPRESS - USA | 1,077.21 | 16592 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | USA |
| DICKINSON WRIGHT PLLC | 17,496.02 | 500 WOODWARD AVENUE, STE 4000 | | DETROIT | MI | 482263425 | USA |
| DIGI-KEY CORP 123856 | 175.31 | P.O. BOX 250 | | THIEF RIVER FALLS | MN | 567010250 | USA |
| DIVERSIFIED MACHINE SYST.,INC | 319.20 | 1068 ELKTON DRIVE | | COLORADO SPRINGS | CO | 80907 | USA |
| DIXIE TOOL CRIB, INC. | 314.75 | 613 INDUSTRIAL BLVD. | | AUSTIN | TX | 78745 | USA |
| DLA PIPER LLP | 8,003.30 | 2000 AVENUE OF THE STARS | SUITE 400 NORTH TOWER | LOS ANGELES | CA | 900674704 | USA |
| DOCUMENT ENGINE SYSTEMS,LLC | 2,452.95 | 700 JEFFREY WAY | SUITE 200 | ROUND ROCK | TX | 78665 | USA |
| DOEREN MAYHEW & CO., P.C. | 30,000.00 | 305 WEST BIG BEAVER ROAD | SUITE 200 | TROY | MI | 48084 | USA |
| DOW DIVERSIFIED | 920.00 | 1679 PLACENTIA AVE | | COSTA MESA | CA | 92627 | USA |
| DRUMCO OF ARKANSAS, INC. | 9,151.93 | 26978 NETWORK PLACE | | CHICAGO | IL | 606731269 | usa |
| DS&D | 754.40 | 291 EVANS WAY | | SOMERVILLE | NJ | 08876 | USA |
| DUBUQUE SCREW PRODUCTS INC. | 4,073.34 | 6500 CHAVENELLE ROAD | | DUBUQUE | IA | 52002 | USA |
| DVORAK, KEN | 442.76 | 301 WEST MAIN STREET | | MISHICOT | WI | 54228 | USA |
| E&S ONLINE INC | 845.93 | 990 HWY 287N SUITE 106 | PMB 242 | MANSFIELD | TX | 76063 | USA |
| E.A.H. SPRAY EQUIP OF AUSTIN | 543.30 | PO BOX 80828 | | AUSTIN | TX | 787080828 | USA |

| Company | Amount | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| E.V.M. INCORPORATED | 316.00 | P.O. BOX 153 | | TWO RIVERS | WI | 54241 | USA |
| EAR NOSE & THROAT ASSOCIATES | 190.00 | | 626 BURNETT DRIVE | MOUNTAIN HOME | AR | 726532941 | USA |
| ECA | 1,350.00 | DIVISION OF BGH CORP | 10 MOUNTAIN VIEW ROAD | SHELTON | CT | 06484 | USA |
| EDGEBANDING SERVICES | 245.99 | 828 W CIENEGA | | SAN DIMAS | CA | 91773 | USA |
| EDUCATIONAL & INSTITUTIONAL | 20,800.18 | COOPERATIVE SERVICE, INC. | | | | | USA |
| EFCO MACHINE & WELDING SHOP | 2,795.68 | P.O. BOX 59 | | PENDLETON | TX | 76564 | USA |
| ELECTRIC MOTOR CENTER, INC. | 2,684.24 | 3222 BERNIECE AVE. | P.O. BOX 1373 | RUSSELVILLE | AR | 72811 | USA |
| ELLIOTT ELECTRIC SUPPLY | 14,787.24 | PO BOX 630610 | | NACOGDOCHES | TX | 75963 | USA |
| ELSIE MFG. COMPANY | 1,875.00 | P.O. BOX 97 | MAPLE AND PINE STREETS | WATERLOO, | IN | 46793 | USA |
| EMEDCO INC | 67.68 | 39209 TREASURY CENTER | | CHICAGO | IL | 606949200 | USA |
| EMR CO. | 499.67 | 9100 YELLOW BRICK ROAD | SUITE H | ROSEDALE | MD | 21237 | USA |
| ENCORE PROPANE | 1,106.10 | 11999 INTERSTATE HWY 10 WEST | | MARION | TX | 78124 | USA |
| ENERGY CONSERVATION | 5,135.33 | 3740 E. 20TH ST. | | JOPLIN | MO | 64801 | USA |
| ENGEL, RICHARD | 491.09 | 525 LAKE POINT DRIVE | | LITTLE ELM | TX | 75068 | USA |
| ENTERGY | 18,185.54 | P.O. BOX 8101 | | BATON ROUGE | LA | 708918101 | USA |
| ENTERPRISE SYSTEMS GROUP | 3,998.40 | 2305 KELBE DRIVE | | LITTLE CHUTE | WI | 54140 | USA |
| ENV SERVICES INC. | 2,370.00 | BOX 510862 | | PHILADELPHIA | PA | 191750862 | USA |
| EP INTERNATIONAL | 17,189.57 | 75 KING STREET | HAMMERSMITH, LONDON | ENGLAND | | W6 9HY | GB |
| EPOXYN PRODUCTS | 1,841.80 | | | | | | USA |
| EPR PHARMACEUTICALS PVT LTD | 1,171.73 | 557, RD. NO. 31 | JUBILEE HILLS | HYDERABAD-DD | | | II |
| EQUIP ANCHORAGE & SEISMIC ENG | 600.00 | 1515 FAIRVIEW AVE, BOX 12 | | MISSOULA | MT | 59801 | |
| ERICA GILSON | 273.20 | 3541 SPYGLASS HILL DR | | GREEN BAY | WI | 54311 | USA |
| ESL ENTERPRISES | 9,450.00 | 5100 BLUE ROAD | | AUSTIN | TX | 78724 | |
| ESSENTRA COMPONENTS | 2,275.02 | 12660 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | USA |
| EST INC. | 409.00 | 230 WEST 6TH STREET | | MOUNTAIN HOME | AR | 72653 | USA |
| ESTES EXPRESS LINES | 1,157.17 | P.O.BOS 25612 | | RICHMOND | VA | 232605612 | |
| EUROSOFT INC. | 2,898.37 | 224 HIGH HOUSE RD | SUITE 210 | CARY | NC | 27513 | USA |
| EURTON ELECTRIC | 5,400.00 | P.O. BOX 2113 | | SANTA FE SRPINGS | CA | 90670 | USA |
| EXCEL DOWEL & WOOD PRODUCT LLC | 1,009.00 | P.O. BOX 4543 | | CAROL STREAM | IL | 601974543 | USA |
| EXPRESS TEST CORPORATION | 10,300.00 | 3227 EAST 31ST STREET | SUITE 102 | TULSA | OK | 741052443 | USA |
| FABRICATION EXPRESS | 3,539.48 | 1400 WEST MAIN AVE | | DE PERE | WI | 54115 | |
| FABRICATION EXPRESS LLC | 5,266.24 | 1400 WEST MAIN AVE | | DEPERE | WI | 54115 | USA |
| FALLSTON SUPPLY INC. | 7,540.00 | 1654 ROBIN CIRCLE | | FOREST HILL | MD | 21050 | USA |
| FANUC CNC AMERICA | 3,174.00 | DEPT 77-7986 | | CHICAGO | IL | 606787986 | USA |
| FASTENAL COMPANY | 47,610.18 | P.O. BOX 1286 | | WINONA | MN | 559871286 | USA |
| FAUD ABDUL JALIL AL FADHLI & | 1,667.45 | SONS TRADING COMPANY | ABDUL AZIZ ABA HUSSAIN ST | ALMURSALAT,RIYADH | | 114481 | SA |
| FEDEX | 174,778.30 | PO BOX 223125 | | PITTSBURGH | PA | 152512125 | USA |
| FEDEX CUSTOM CRITICAL | 6,702.77 | P.O. BOX 371627 | | PITTSBURGH | PA | 152517627 | USA |
| FEDEX EXPRESS SERVICES | 444.89 | P.O. BOX 660481 | | DALLAS | TX | 752660481 | USA |
| FEDEX FREIGHT | 538.02 | DEPT CH  PO BOX 10306 | | PALATINE | IL | 600550306 | USA |
| FEDEX TRADE NETWORKS CAN INC | 737.04 | T10007C/U | PO BOX 10007, STATION A | TORONTO | ON | M5W 2B1 | CN |
| FELKER CONSTRUCTION CO INC | 1,644.50 | 300 FERNWOOD AVE | | DALTON | GA | 30721 | USA |
| FERGUSON ENTERPRISES, INC. | (130.99) | FEI # 448 | P.O. BOX 802817 | CHICAGO | IL | 606802817 | USA |

| Creditor | Amount | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FERRELL GAS, INC | 1,165.93 | PO BOX 173940 | | DENVER | CO | 80217 | USA |
| FESTIVAL FOODS | 156.14 | 1001 MAIN AVE. | | DE PERE | WI | 54115 | USA |
| FIDELITY VOICE AND DATA | 19,868.60 | PO BOX 932370 | | CLEVLAND | OH | 44193 | USA |
| FIDELITY VOICE SERVICES | 1,076.22 | PO BOX 931639 | | CLEVELAND | OH | 44193 | USA |
| FIELD FASTENERS SUPPLY CO | 0.86 | PO BOX 2529 | | MACHESNEY PARK | IL | 611322529 | USA |
| FILTECH | 7,450.00 | 221 W. 8TH AVENUE | | WEST HOMESTEAD | PA | 15120 | USA |
| FILTERS FIRST | 4,484.20 | DBA HARLINGEN AIR FILTER CO | 410 W. JACKSON | HARLINGEN | TX | 78550 | USA |
| FINANCIAL CARRIER SERVICES | 1,554.20 | PO BOX 151052 | | OGDEN | UT | 84415 | USA |
| FIRETROL PROTECTION SYSTEM INC | 4,681.08 | 400 PARKER DR. STE 1130 | | AUSTIN | TX | 78728 | USA |
| FIRST CORPORATE SOLUTIONS | 562.75 | 914 S. STREET | | SACRAMENTO | CA | 95811 | USA |
| FIRST SUPPLY | 49.92 | PO BOX 1177 | | APPLETON | WI | 54912 | USA |
| FISHER HAMILTON S.DE R.L.DE CV | 26,430.00 | | 1316 18TH STREET | TWO RIVERS | WI | 54241 | USA |
| FISHER SCIENTIFIC CO. | 7,280.10 | ACCT# 268464-002 | P.O. BOX 404705 | ATLANTA | GA | 303844705 | USA |
| FISHER SCIENTIFIC COMPANY LLC | (5,434.43) | 2000 PARK LANE | ATTN: MICHAEL KISS | PITTSBURGH | PA | 15275 | USA |
| FLAT IRON CAPITAL | 6,449.73 | P.O. BOX 712195 | | DENVER | CO | 802712195 | USA |
| FLEETWOOD GROUP INCORPORATED | 980.00 | PO BOX 1259 | | HOLLAND | MI | 494221259 | USA |
| FLETCHER MACHINE INDUSTRIES | 3,484.11 | P.O. BOX 2096 | | LEXINGTON | NC | 27293 | USA |
| FLEXICON CORPORATION | 2,900.00 | 2400 EMRICK BOULEVARD | | BETHLEHEM | PA | 18020 | USA |
| FLEX-STRUT, INC | 23,699.28 | 2900 COMMONWEALTH, NE | | WARREN | OH | 44483 | USA |
| FLEXTODAY, INC. | 1,409.00 | P.O. BOX 16099 | | FRESNO | CA | 93755 | USA |
| FLORES, ROBERT | 229.43 | 129 MEADOW PARK DRIVE | | GEORGETOWN | TX | 78626 | |
| FLORSTAR SALES, INC | 173.70 | DEPARTMENT# 10188 | P.O. BOX 87618 | CHICAGO | IL | 606800618 | USA |
| FLOYD'S GLASS CO | 11,697.57 | PO BOX 803 | | TAYLOR | TX | 76574 | USA |
| FLUKE ELECTRONICS | 427.59 | 7272 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | USA |
| FM APPROVALS | 8,170.00 | 75 REMITTANCE DRIVE | SUITE# 6181 | CHICAGO | IL | 606756181 | USA |
| FORMICA CORPORATION | 6,568.24 | PO BOX 643956 | | PITTSBURGH | PA | 152643956 | USA |
| FOSTERQUAN LLP | 2,440.00 | 600 TRAVIS STREET | SUITE 2000 | HOUSTON | TX | 77002 | |
| FOX VALLEY FITTINGS & CONTROLS | 6,170.00 | 2434 INDUSTRIAL DRIVE | | NEENAH | WI | 54956 | USA |
| FOX VALLEY SPRING COMPANY | 1,242.00 | N915 CRAFTSMAN DRIVE | | GREENVILLE | WI | 54942 | USA |
| FRANKLIN TRAFFIC SERVICE, INC | 141.87 | PO BOX 100 | | RANSOMVILLE | NY | 14131 | USA |
| FRED OLIVIERI CONSTRUCTION CO | 5,463.90 | 6315 PROMWAY AVENUE N.W. | | NORTH CANTON | OH | 44720 | USA |
| FRV INC. | 2,859.69 | 107 S. BROADWAY | | DEPERE | WI | 54114 | USA |
| G & K SERVICES | 132.00 | 7813 SOLUTION CENTER | | CHICAGO | IL | 606777008 | USA |
| G.T. MICHELLI SCALE CO.,INC. | 856.44 | 43011 CENTRAL AVE. | | ALEXANDER | AR | 72002 | USA |
| GABRIEL MANUFACTURING | 1,103.32 | 125 SOUTH LIBERTY DRIVE | | STONY POINT | NY | 10980 | USA |
| GARNETT WOOD PRODUCTS CO. INC | 74,412.14 | P.O. BOX 525 | 11400 COUNTY ROAD 9890 | BRANDSVILLE | MO | 65688 | USA |
| GAWET MARBLE & GRANITE | 26,996.00 | P.O. BOX 219 | | CENTER RUTLAND | VT | 05736 | USA |
| GEMINI | 18,058.02 | 421 SE 27TH | | EL RENO | OK | 73036 | USA |
| GENERAL INSULATION COMPANY INC | 575.00 | PO BOX 636959 | | CINCINNATI | OH | 452636959 | USA |
| GENERAL PLASTIC, INC. | 1,521.00 | 2609 WEST MILL ROAD | | MILWAUKEE | WI | 53209 | USA |
| GENESIS BIO SOLUTIONS | 26,670.78 | 102 SATGURU APARTMENTS EXT | 12-13-99 STREEN NO-3 LANE NO | SECUNDERABA | II | 50001 | IND |
| GERHARZ EQUIPMENT, INC | 6,605.77 | 6146 EAST MOLLOY ROAD | | EAST SYRACUSE | NY | 13057 | USA |
| GIBSON ASSOCIATES INC | 21,343.09 | 325 BOSTON POST RD | P.O. BOX 766 | SUDBURY | MA | 017760005 | USA |

| Name | Amount | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GIBSON BOX COMPANY | 71,466.53 | P.O. BOX 226, HWY 62 WEST | | ASH FLAT | AR | 72513 | USA |
| GILL AND BALDWIN, P.C. | 9,071.61 | 130 N. BRAND BLVD., STE 405 | | GLENDALE | CA | 91203 | |
| GLASER WEIL FINK JACOBS HOWARD | 44,752.32 | AVCHEN & SHAPIRO LLP | 10250 CONSTELLATION BOULEVA | LOS ANGELES | CA | 90067 | USA |
| GLASPRO | (96,131.90) | 9401 ANN ST | | SANTE FE SPRINGS | CA | 90670 | USA |
| GLOBEX LOGISTICS LLC | 19,400.28 | 2652 FM 407 SUITE 230 | | BARTONVILLE | TX | 76226 | USA |
| GRAINGER | 7,039.75 | DEPT 803706605 | | PALATINE | IL | 600380001 | USA |
| GRANT THORNTON | 2,712.00 | SUITE 1212 | 2000 BARRINGTON STREET | HALIFAX | NS | B3J 3K1 | |
| GRAPHICS SYSTEMS CORPORATION | 37,646.00 | W133 N5138 CAMPBELL DRIVE | SUITE B | MENOMONOEE FALLS | WI | 53051 | USA |
| GRAYBAR ELECTRIC COMPANY, INC | 154.88 | 12437 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | USA |
| GREEN HASSON JANKS | 41,102.00 | 10990 WILSHIRE BOULEVARD | 16TH FLOOR | LOS ANGELES | CA | 90024 | USA |
| GROTHMANN, BILL | 675.21 | 32 MURDOCK ROAD | | BALITMORE | MD | 21212 | USA |
| GROUP DEKKO, INC. #774777 | 499.23 | 4777 SOLUTIONS CENTER | | CHICAGO | IL | 606774007 | USA |
| GRUPO EMPRESARIAL BOSQUE | 23,012.26 | 1700 SOUTH 10TH STREET STE 100 | ACCOUNT 1043617 | MCALLEN | TX | 78503 | USA |
| GULBRANDSEN COMPANIES | 19,864.50 | PO BOX 403093 | | ATLANTA | GA | 303843093 | USA |
| GUSPRO INC | 280.00 | PO BOX 970 | | CHATHAM, ONTARIO | CN | N7M5L5 | CN |
| GUSTAVE A. LARSON | 2,147.75 | BOX #774402 | 4402 SOLUTION CENTER | CHICAGO | IL | 606774004 | USA |
| GUY KING AND SON'S INC | 85.00 | PO BOX 705 | | MOUNTAIN HOME | AR | 72653 | USA |
| H.J. MARTIN AND SONS, INC. | 275.80 | 320 S. MILITARY | P. O. BOX 11387 | GREEN BAY | WI | 543071387 | USA |
| HACH COMPANY | 876.71 | 2207 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | USA |
| HAFELE AMERICA | 13,409.28 | PO BOX 890779 | | CHARLOTTE | NC | 282890779 | USA |
| HAFELE AMERICA CO. | 5,200.65 | P.O. BOX 890779 | | CHARLOTTE | NC | 282890779 | USA |
| HAGANS PLASTICS CO INC | 2,701.12 | 121 W. ROCK ISLAND RD | | GRAND PRAIRIE | TX | 75050 | USA |
| HAGEMEYER NORTH AMERICA, INC | 9,159.75 | PO BOX 932297 | | ATLANTA | GA | 311932297 | |
| HALDEMAN HOMME, INC. | 152,940.50 | 430 INDUSTRIAL BLVD. | | MINNEAPOLIS | MN | 55413 | USA |
| HALDEMAN-HOMME, INC. | 60,406.60 | 430 INDUSTRIAL BLVD. | | MINNEAPOLIS | MN | 55413 | USA |
| HAMILTON SHOE REPAIR | 638.35 | 806 BAKER STREET | | MTN. HOME | AR | 72653 | USA |
| HAMILTON SORTER | 1,590.00 | 3158 PRODUCTION DRIVE | | FAIRFIELD | OH | 45014 | USA |
| HANNA RUBBER COMPANY | 423.00 | PO BOX 873482 | | KANSAS CITY | MO | 641873482 | USA |
| HANS SCHNEIDER ELEKTRONIK GMBH | 6,635.00 | INDUSTRIESTRASSE 5-7 D-61191 | ROSBACH REGISTERED GERMANY | 501 FRIEDBERG VAT | REG | DET126116 | DE |
| HARDWARE RESOURCES | 3,352.42 | DEPT 2364 | PO BOX 122364 | DALLAS | TX | 753122364 | |
| HARDWARE SPECIALTY | 397.00 | 48-75 36TH ST. | | LONG ISLAND CITY | NY | 11101 | USA |
| HARDWOODS SPECIALTY PRODUCTS | 311,135.02 | PO BOX 6306 | | ARLINGTON | TX | 76005 | USA |
| HAROLD J KLOEPPEL & ASSOCIATES | 4,160.00 | 2399 SOUTH FOSTER AVENUE | | WHEELING | IL | 60090 | USA |
| HAROLD TUCKERS AUTO PARTS | 1,255.68 | 810 SOUTH STREET | | MOUNTAIN HOME | AR | 72653 | USA |
| HARRISON ENERGY PARTNERS | 4,855.75 | 1501 WESTPARK DRIVE SUITE 9 | | LITTLE ROCK | AR | 72204 | USA |
| HARTER SECREST & EMERY LLP | 8,716.61 | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 146042711 | USA |
| HAWKEYE INFORMATION SYSTEMS | 650.00 | P.O. BOX 2167 | | FT COLLINS | CO | 80522 | USA |
| HAYSITE REINFORCED PLASTICS | 6,173.19 | P.O. BOX 644256 | | PITTSBURGH | PA | 152644256 | USA |
| HEALTH TESTING SOLUTIONS, LP | 1,573.00 | 11601 SHADOW CREEK PKWY | STE 111-416 | PEARLAND | TX | 77584 | USA |
| HETTICH AMERICA, L.P. | 430.89 | P.O. BOX 93O929 | | ATLANTA | GA | 31193 | USA |
| HIDALGO WELDING SUPPLY | 12,268.93 | P.O. BOX 361 | | HIDALGO | TX | 78557 | USA |
| HI-SPEED INDUSTRIAL SERVICE | 796.62 | | P.O. BOX 2959 | JACKSON | MS | 39207 | USA |
| HI-TECH SALES & SERVICE | 4,873.83 | PO BOX 939 | | COLLIERVILLE | TN | 38027 | USA |

| | | | | | | |
|---|---|---|---|---|---|---|
| HOLLAND SAFETY EQUIPMENT | (23.55) | 726 MCKINLEY AVENUE | | LIBERTYVILLE | IL | 60048 | USA |
| HOLT, RICHARD | 606.20 | 3406 PARKS LANE | | SPRING HILL | TN | 37174 | |
| HOLTHOUSE CARLIN & VAN TRIGT | 11,935.00 | FILE 1404 | 1801 W. OLYMPIC BLVD | PASADENA | CA | 91199 | USA |
| HOLUM & SONS CO INC | 1,325.73 | 740 NORTH BURR OAK DRIVE | | WESTMONT | IL | 60559 | USA |
| HOME DEPOT CREDIT SERVICES | 26,810.91 | DEPT. 32-2541458935 | PO BOX 183176 | COLUMBUS | OH | 432183176 | USA |
| HOPPER ENVIRONMENTAL SERVICES | 231.12 | P.O. BOX 2727 | | MOUNTAIN HOME | AR | 726542727 | USA |
| HUNTSMAN ADVANCED MATERIALS | 75,000.00 | AMERICAS INC. | PO BOX 842863 | BOSTON | MA | 022842863 | USA |
| HYDRO SYSTEMS, INC. | 657.00 | 1501 N. 28TH STREET | | HARLINGTON | TX | 705504517 | USA |
| IBM CORPORATION | 13,725.30 | LOCKBOX 643600 | PO BOX 643600 | PITTSBURGH | PA | 152643600 | USA |
| IBT INC | 1,302.41 | PO BOX 873065 | | KANSAS CITY | MO | 641873065 | USA |
| IDEAL PARTS, INC | 6,558.57 | 9640 S. 60TH STREET | | FRANKLIN | WI | 53132 | USA |
| II-VI INC | 9,961.00 | P.O. BOX 640675P | | PITTSBURGH | PA | 152640675 | USA |
| IMA AMERICA | 102.18 | P.O. BOX 80324 | | RALEIGH | NC | 27623 | USA |
| IMAGE TECH RESOURCES, LLC | 393.25 | P.O. BOX 1984 | | CORDOVA | TN | 380881984 | USA |
| IMAGINIT TECHNOLOGIES | 1,724.93 | RAND WORLDWIDE SUBSIDIARY INC | P.O. BOX 17687 | BALTIMORE | MD | 21297 | USA |
| IMPERIAL | 5,132.05 | P.O. BOX 150040 | | TULSA | OK | 74115 | USA |
| INDUSTRIAL ELECTRONIC SUPPLY | 1,681.76 | P.O. BOX 3902 | | SHREVEPORT | LA | 71103 | USA |
| INDUSTRIAL FEGAM S.A. DE C.V. | 7,315.27 | 835 HALLMARK DR | INDUSTRIAL PARK EAST POINT | LAREDO | TX | 78045 | USA |
| INDUSTRIAL MECHANICAL SPEC.INC | 1,296.78 | BAXTER CO. INDUSTRIAL PARK | 69 SUBSTATION CIRCLE | MIDWAY | AR | 72651 | USA |
| INDUSTRIAL OILS UNLIMITED | 590.51 | 5705 PATTERSON ROAD | | LITTLE ROCK | AR | 72209 | USA |
| INFINITY TECHNOLOGY, INC | 360.00 | 2920 WALKER DRIVE | | GREEN BAY | WI | 54311 | USA |
| INFINITY TECHNOLOGY, INC. | 1,457.00 | 2920 WALKER DRIVE | | GREEN BAY | WI | 54311 | USA |
| INFORM DECISIONS | 5,915.80 | 30162 TOMAS | SUITE 101 | RSM | CA | 92688 | USA |
| INNOVATIVE OFFICE PRODUCTS LLC | 10,666.00 | P.O. BOX 5416 | | CAROL STREAM | IL | 601975416 | USA |
| INSIGHT EXHIBITS | 20,201.06 | 1367 S. 700 W. | | SALT LAKE CITY | UT | 84104 | USA |
| INSTAFF | 86,743.80 | A DIVISION OF BG STAFFING | 5000 LEGACY DRIVE, SUITE 350 | PLANO | TX | 75024 | USA |
| INSTITUTIONAL CASEWORK, INC | 134.09 | 1865 N MARKET STREET | | PARIS | TN | 38242 | USA |
| INTEC PRODUCTS | 1,951.04 | 1145 N GROVE STREET | | ANAHEIM | CA | 928062110 | USA |
| INTER DYNE SYSTEMS, INC. | 10,679.81 | 676 ELLIS ROAD | | NORTON SHORES | MI | 49441 | USA |
| INTERIOR SOLUTIONS | 235.00 | 522 SOUTH 400 WEST | | SALT LAKE CITY | UT | 84101 | USA |
| INTERMETRO INDUSTRIES CORP | 17,381.44 | PO BOX 93730 | | CHICAGO | IL | 606733730 | USA |
| INTERNATIONAL PLASTICS LLC | 343.50 | W134 N4965 CAMPBELL DRIVE | | MENOMONEE FALLS | WI | 53051 | USA |
| INTERTEK TESTING SERV. NA, INC | 3,450.00 | PO BOX #405176 | | ATLANTA | GA | 303845176 | USA |
| ISEC INC | 9,361.63 | 33 INVERNESS DRIVE EAST | | ENGLEWOOD | CO | 80112 | USA |
| IVC INDUSTRIAL COATINGS, INC. | 215,318.69 | DEPT 78729 | P.O. BOX 78000 | DETROIT | MI | 482780729 | USA |
| J & P FLASH INC. | 126.90 | P.O. BOX 2168 | | WEST MEMPHIS | AR | 72303 | USA |
| J. WALLACE SMITH, INC | 8,211.70 | PO BOX 611 | | JENKINTOWN | PA | 19046 | USA |
| J.A. WILLIAMS,INC | 15,478.00 | DBA LABORATORY CONCEPTS | 6431 E. PHEASANT LANE | ORANGE | CA | 92869 | USA |
| J.C. UHLING PRODUCTS CO. | 85.90 | 1 US 95 NORTH | P.O. BOX 445 | COTTONWOOD | ID | 83522 | USA |
| J.N. MAYBERRY & SONS INC. | 311.00 | P.O. BOX 16352 | | GREENSBORO | NC | 27416 | USA |
| J.T.& T. INC. | 2,000.00 | P.O. BOX 081788 | | RACINE | WI | 534081788 | USA |
| JACKSON RENTALS | 6,456.00 | 100 EAST 3RD STREET | | MOUNTAIN HOME | AR | 72653 | USA |
| JAMES MCDOWALL | 3,413.89 | 3424 MAGNOLIA BLVD W | | SEATTLE | WA | 98199 | USA |

| | | | | | | |
|---|---|---|---|---|---|---|
| JANITORS WAREHOUSE | 965.63 | 3910 GATTIS SCHOOL ROAD | | ROUND ROCK | TX | 78664 | USA |
| JELINEK CORK-CANADA | 431.46 | JELINEK CORK GROUP | 2260 SPEERS RD | OAKVILLE ONTARIO | CN | L6L2X8 | CAN |
| JENSEN FABRICATING | 899.60 | ENGINEERS, INC. | 555 WETHERSFIELD ROAD | BERLIN | CT | 06037 | USA |
| JEWELL HUDGENS, INC | 675.00 | 1107 NORTH RAGUET | | LUFKIN | TX | 75904 | USA |
| JIM BROWN CO. | 48.13 | PO BOX 2218 | | MOUNTAIN HOME | AR | 726542218 | USA |
| JIMMY COWART TRANSPORTATION | 42,397.00 | SERVICES, INC. | PO DRAWER 1693 | PHARR | TX | 785771693 | USA |
| JOHNSON MFG. CO. INC | 11,069.03 | 305 INDUSTRIAL PARK ROAD | P.O. BOX 1174 | HARRISON | AR | 72602 | USA |
| JOHNSTONE DOWNEY KLEIN, INC. | 17,500.00 | P.O. BOX 8279 | | COLUMBUS | OH | 43201 | USA |
| JONATHAN HOWARD | 206.88 | 6566 E NANCE CIRCLE | | MESA | AZ | 85215 | USA |
| JOSEPH T. RYERSON & SON | 35,838.57 | P.O. BOX 731036 | | DALLAS | TX | 753731036 | USA |
| JUST MANUFACTURING COMPANY | 5,238.59 | 6651 EAGLE WAY | | CHICAGO | IL | 606781066 | USA |
| JUSTEN, GARY | 1,702.94 | 4201 RIVER ROAD | | TOLEDO | OH | 43614 | |
| JUSTRITE MANUFACTURING CO. LLC | 4,936.94 | P.O. BOX 958281 | | ST. LOUIS | MO | 631958281 | USA |
| K AND B ICE CO. | 331.25 | PO BOX 2248 | | MOUNTAIN HOME | AR | 72654 | USA |
| KA-LOR CUBICLE AND SUPPLY CO | 1,390.00 | PO BOX 804 | | FAIR LAWN | NJ | 07410 | USA |
| KENNETH B. FURRY, ESQ. | 537.50 | 5900 ARLINGTON AVE, STE 21-K | RIVERDALE | NEW YORK | NY | 10471 | USA |
| KEVIN CROWLEY | 100.34 | 5308 QUAIL COURT | | SHEBOYGAN | WI | 53083 | USA |
| KLOECKNER NC RECEIVABLES CORP | 454,519.26 | P.O. BOX 200040 | | DALLAS | TX | 753200040 | USA |
| KNAPE & VOGT MFG | 1,159.00 | 3216 MOMENTUM PLACE | | CHICAGO | IL | 606895332 | USA |
| KNAPE & VOGT-WATERLOO | 10,129.09 | PO BOX 932756 | | ATLANTA | GA | 311932756 | USA |
| KOPPERS INC. | 67,442.40 | P.O. BOX 931308 | | CLEVELAND | OH | 44193 | USA |
| KROY, LLC | 607.44 | P.O. BOX 392342 | | CLEVELAND | OH | 44193 | USA |
| LABORATORY ENTERPRISES | 12,436.33 | DEPT. CH17459 | | PALATINE | IL | 60055 | USA |
| LABORATORY SOLUTION OF AMERICA | 578,845.80 | 260 EVANS WAY | | SOMERVILLE | NJ | 08876 | USA |
| LAB-TECH INSTRUMENT SA DE CV | 4,148.20 | COMERCIO EXTERIOR #1080 | COL LA AURORA | GUQDALAJAR,JALISC | MX | 44460 | MX |
| LACKS FOUNDATION RESEARCH | 5,547.00 | 20227 149TH PL NE | | WOODINVILLE | WA | 98072 | USA |
| LAMINATE WORKS INC | 34,834.93 | 3910 LA REUNION PKWY | | DALLAS | TX | 75212 | USA |
| LAMPREY, DAVID | 134.92 | 163 MOUNTAIN RD | | CAPE NEDDICK | ME | 03902 | USA |
| LAW OFFICE OF KYLE D BROWN PC | 2,375.00 | 408 LINDBERG AVE. | | MCALLEN | TX | 78501 | USA |
| LECORP, INC. | 4,528.79 | 3503 CLINTON RD. | | PADUCAH | KY | 42001 | USA |
| LEITZ TOOLING SYSTEMS INC | 1,631.59 | 4301 EAST PARIS AVE S.E. | | GRAND RAPIDS | MI | 495123980 | USA |
| LEON SCOTT INSTALLATION, INC. | 1,640.54 | P. O. BOX 721045 | | BYRAM | MS | 39272 | USA |
| LES CLARK ENTERPRISES, INC | 915.66 | TURF MASTERS | 383 WESTERN LOOP | MOUNTAIN HOME | AR | 72653 | USA |
| LGS TECHNOLOGIES | 1,702.56 | PO BOX 763039 | | DALLAS | TX | 753763039 | USA |
| LIBERTY RUBBER STAMP CO | 41.85 | 13500 SW PACIFIC | HWY #224 | TIGARD | OR | 97223 | USA |
| LIFE INSURANCE CO OF | 18,318.61 | NORTH AMERICA | P.O. BOX 8500-110 | PHILADELPHIA | PA | 191780110 | |
| LIFE SCIENCE PRODUCTS, INC | 2,275.00 | 124 SPEER ROAD | | CHESTERTOWN | MD | 21620 | USA |
| LIFELINE, LLC | 2,336.00 | 1258 LIZBETH LANE | | CEDARBURG | WI | 53012 | USA |
| LINDAU CHEMICALS INC. | 2,244.00 | 731 ROSEWOOD DRIVE | | COLUMBIA | SC | 29201 | USA |
| LIQUID PROCESS SYSTEMS, INC | 210.00 | 1025-A TECHNOLOGY DRIVE | | INDIAN TRAIL | NC | 280797523 | USA |
| LIVINGSTON | 10,735.17 | 25483 NETWORK PLACE | | CHICAGO | IL | 606731254 | USA |
| LOGICORP ENTERPRISES LLC | 14,235.16 | 1301 N. STATE HWY 336 | | HIDALGO | TX | 78557 | USA |
| LOGIX COMMUNICATIONS | 7,467.29 | ACCT 43791892 | PO BOX 3608 | HOUSTON | TX | 772533608 | USA |

| | | | | | | |
|---|---|---|---|---|---|---|
| LONE STAR SAFETY & SUPPLY, INC | 363.14 | 2631 FREEWOOD DR | | DALLAS | TX | 75220 | USA |
| LONGHORN OFFICE PRODUCTS | 1,456.04 | DBA CONCHO BUSINESS SOLUTIONS | 2210 DENTON DR STE 109 | AUSTIN | TX | 78758 | USA |
| LOOS & CO | 2,497.50 | PO BOX 117 | | PROVIDENCE | RI | 02901 | USA |
| LORS MACHINERY, INC. | 653.63 | 1090 LOUSON'S RD. | | UNION | NJ | 07083 | USA |
| LOST DAUPHIN PROPERTIES, LLC | 67,972.35 | 111 N. WASHINGTON STREET | | GREEN BAY | WI | 54301 | USA |
| LOUIS AND COMPANY | 14,467.08 | CUSTOMER #806558 | PO BOX 2253 | BREA | CA | 928222253 | USA |
| LOYDS ELECTRIC SUPPLY | 3,228.41 | 838 STONETREE DR. | PO BOX 1169 | BRANSON | MO | 65616 | USA |
| LYNCH, JOHN ANDREW | 15,323.67 | 95 HINCHMAN RD | | MEDFORD | NJ | 08055 | USA |
| LYNDAN INC. | 16,403.00 | 5402 E HANNA AVENUE | | TAMPA | FL | 336104033 | USA |
| MAANI & PARTNERS FURNITURE CO. | 29,660.00 | P.O. BOX 927161 | | AMMAN | | 11190 | JOR |
| MACH-AIRE LIMITED | 1,212.34 | BRIDGE STREET | HORWICH BOLTON | LANCS | UK | BL67BT | UK |
| MAGNUS FKA POWERS | 24,066.20 | 1912 W BUSINESS CTR DR | | ORANGE | CA | 92867 | USA |
| MAINFREIGHT | 20,000.00 | 2928-A | GREENS ROAD | HOUSTON | TX | 77032 | USA |
| MALLEY PRINTING CO. | 595.77 | 1500 JEFFERSON STREET | | TWO RIVERS | WI | 542413097 | usa |
| MANPOWER | 80,323.99 | 21271 NETWORK PLACE | | CHICAGO | IL | 606731212 | USA |
| MAPP CASTER & SUPPLY | 6,341.50 | 320 N. SAMPSON | | HOUSTON | TX | 77003 | USA |
| MAQUILA AUTOMOTIVE SERVICES | 51,364.35 | & LOGISTICS L.L.P. | 9601 INTERNATIONAL BLVD. | PHARR | TX | 78577 | USA |
| MARION'S LOCK AND KEY | 97.65 | 272 REMINGTON CIRCLE | | MOUNTAIN HOME | AR | 72653 | USA |
| MARJORIE OLSON | 780.79 | 6304 JOHNSTON DRIVE | | TWO RIVERS | WI | 54241 | USA |
| MARK E. LEISTICKOW | 3,624.99 | 2779 BAY SETTLEMENT RD. | | GREEN BAY | WI | 54311 | USA |
| MARLBORO MFG. CO., INC. | 4,862.20 | 11750 MARLBORO AVE., N.E. | | ALLIANCE | OH | 44601 | USA |
| MARLIN BUSINESS BANK | 8,114.24 | PO BOX 13604 | | PHILADELPHIA | PA | 191013604 | USA |
| MAROADI TRANSFER & STORAGE,INC | 36,990.66 | 1801 LINCOLN HIGHWAY | | NORTH VERSAILLES | PA | 151372596 | USA |
| MASTER BURGLAR ALARM CO INC | 68.19 | PO BOX 81116 | | AUSTIN | TX | 78708 | USA |
| MATHESON TRI-GAS, INC. | 11,562.17 | PO BOX 123028 | | DALLAS | TX | 753123028 | USA |
| MCCORKLE TRUCK LINE, INC. | 14,814.26 | 2132 S.E. 18TH STREET | P.O. BOX 94968 | OKLAHOMA CITY | OK | 73143 | USA |
| MCGRAW-HILL CONSTRUCTION | 33,897.04 | 7625 COLLECTION CENTER DRIVE | | CHICAGO | IL | 606930076 | USA |
| MCKENZIE COMPRESSED AIR, INC | 620.16 | P.O. BOX 752329 | | HOUSTON | TX | 772752329 | USA |
| MCMASTER CARR SUPPLY | 16,800.82 | PO BOX 7690 | | CHICAGO | IL | 606807690 | USA |
| MCMASTER-CARR | 2,675.25 | P.O. BOX 7690 | | CHICAGO | IL | 606807690 | USA |
| MEDIPHARM LABORATORIES INC. | 3,322.00 | 6736 NW 72 AVENUE | | MIAMI | FL | 33166 | USA |
| MEDSAFE | 2,668.59 | P.O.BOX 1929 | | MARSHALL | TX | 75671 | USA |
| METALLICS INCORPORATED | 1,413.75 | W7274 COUNTY HWY/ Z | P.O. BOX 99 | ONALASKA | WI | 546500099 | USA |
| METALS 4 U | 6,835.45 | 15324 NORTH I-35 | | AUSTIN | TX | 78728 | USA |
| METHVIN SANITATION | 18,307.02 | 2583 HARMON ROAD | | HARRISON | AR | 72601 | USA |
| METLIFE | 12,762.56 | CUSTOMER 5995917 | P.O. BOX 804466 | KANSAS CITY | MO | 641804466 | USA |
| MICA-TEC | 0.00 | 21325 HOOVER ROAD | | WARREN | MI | 48089 | USA |
| MICHELLE CLOUTIER INC | 7,125.00 | 5 HARTSHORN ST | | WEST BRIDGEWATER | MA | 02379 | USA |
| MICHIGAN MAPLE BLOCK CO. | 772.20 | 1420 STANDISH AVE. | PO BOX 245 | PETOSKY | MI | 497700245 | USA |
| MICROVELLUM, INC | 2,400.00 | 444 SOUTH HASKELL STREET | | CENTRAL POINT | OR | 97502 | USA |
| MID-ATLANTIC RUBBER COMPANY | 320.00 | 2900 WHITTINGTON AVENUE | | BALTIMORE | MD | 21230 | USA |
| MIDMAC CONTRACTING CO. WLL | 3,270.50 | MIDMAC-CCC JV | PO BOX 1758 | DOHA, QATAR | | | QA |
| MID-SOUTH CONTROL | 1,799.21 | & SUPPLY CO., INC. | 3803 POINTER TRAIL EAST | VAN BUREN | AR | 72956 | USA |

| | | | | | | |
|---|---|---|---|---|---|---|
| MIDWEST INDUSTRIAL SALES | 515.14 | P.O. BOX 30412 | | CINCINNATI | OH | 452300412 | USA |
| MIDWEST PRODUCTION SUPPLY | 31,475.00 | 3731 WEST COUNTRY ROAD 42 | | BURNSVILLE | MN | 55306 | USA |
| MIELE, INC. | 2,250.00 | 9 INDEPENDENCE WAY | | PRINCETON | NJ | 08540 | USA |
| MIGUEL AGUILAR ALONSO | 4,597.68 | 705 N. 4TH STREET | | MCALLEN | TX | 785012572 | USA |
| MILLIPORE CORPORATION | 479.00 | 25760 NETWORK PLACE | | CHICAGO | IL | 60673 | USA |
| MIMEO.COM, INC. | 4,855.62 | P.O. BOX 654018 | | DALLAS | TX | 752654018 | USA |
| MISR TRADING CO | 4,225.00 | 150 ELOBOUR INDUSTRIAL ZONE | | CAIRO | EG | | |
| MK TECHNOLOGY DATA LLC | 2,800.00 | 5501 TWIN KNOLLS ROAD | SUITE 107 | COLUMBIA | MD | 21045 | USA |
| MK-DATA SERVICES | 2,800.00 | 5501 TWIN KNOLLS ROAD | SUITE 107 | COLUMBIA | MD | 21045 | USA |
| MLC CAD SYSTEMS INC | 6,620.00 | 6001 W WILLIAM CANNON DR | | AUSTIN | TX | 787491969 | USA |
| MODERN BUSINESS MACHINES | 21,080.37 | LEASING | PO BOX 147 | APPLETON | WI | 549120147 | USA |
| MODULAR COMPONENT SYSTEMS | 70,000.00 | 200 SHIPPING CREEK DRIVE | | STEVENSVILLE | MD | 21666 | USA |
| MODULAR SYSTEMS INC | 224.00 | 169 WEST PARK ST | | FRUITPORT | MI | 49415 | USA |
| MOLDED FIBER GLASS TRAY CO. | 480.96 | P.O. BOX 534123 | | PITTSBURGH | PA | 15253 | USA |
| MOUNCE & ASSOCIATES INC | 16,655.19 | 3492 E ROSEMEADE PARKWAY | | CARROLLTON | TX | 75007 | USA |
| MOUNTAIN HOME AIR COMPRESSOR | 288.60 | COMPRESSOR CO. | 3831 OLD MILITARY ROAD | MOUNTAIN HOME | AR | 72653 | USA |
| MOUNTAIN HOME FIRE PROTECTION | 1,710.00 | 54 RAWLINGS LANE | | MOUNTAIN HOME | AR | 726536844 | USA |
| MOUNTAIN HOME GLASS, INC. | 318.72 | 51 MALLARD POINT ROAD | | MOUNTAIN HOME | AR | 72653 | USA |
| MOUNTAIN PLUMBING PRODUCTS | 4,100.00 | PO BOX 630008 | | IRVING | TX | 75063 | USA |
| MOVEX INC. | 2,340.00 | 104 COMMERCE DR. | SUITE C | NORTHAMPTON | PA | 18067 | USA |
| MSC INDUSTRIAL SUPPLY | 13,153.97 | DEPT CH 0075 | | PALATINE | IL | 600550075 | USA |
| MTN. HOME CHAMBER OF COMMERCE | 600.00 | 1023 HIGHWAY 62 EAST | P.O. BOX 488 | MOUNTAIN HOME | AR | 72654 | USA |
| NALCO COMPANY | 8,055.15 | P.O. BOX 730005 | | DALLAS | TX | 753730005 | USA |
| NATIONAL EXTRUSIONS MANUF. CO. | 6,184.51 | P.O. BOX 632203 | | CINCINATTI | OH | 452632203 | USA |
| NEDERMAN, INC. | 1,220.70 | 3850 SOLUTIONS CENTER | | CHICAGO | IL | 606773008 | USA |
| NEW FINISHES, INC | 859.58 | 4235 W. MARGINAL WAY SW | | SEATTLE | WA | 98106 | USA |
| NEW PROCESS STEEL LP | 52,655.82 | P.O. BOX 204723 | | DALLAS | TX | 753204723 | USA |
| NEW TECH METALS | 761.50 | 1600 VAN ESS ROAD | | NEW FRANKEN | WI | 54229 | USA |
| NEWALLIN D&C INT'L CORP. | 12,819.29 | 637 E. ALBERTONI ST. | #206 | CARSON | CA | 90746 | USA |
| NEWALLIN D&C., LTD. | 35,836.09 | 24301 SOUTHLAND DRIVE | SUITE 613 | HAYWARD | CA | 94545 | USA |
| NEWARK | 165.00 | P.O. BOX 94151 | | PALATINE | IL | 600944151 | USA |
| NEWARK INONE | 871.58 | PO BOX 94151 | | PALATINE | IL | 600944151 | USA |
| NEXEO SOLUTIONS, LLC | 931.85 | 62190 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 606930621 | USA |
| NEXSEN/PRUET | 2,114.75 | POST OFFICE DRAWER 2426 | | COLUMBIA | SC | 29202 | USA |
| NIABRAZE LLC | 2,862.50 | 675 ENSMINGER ROAD | | TONAWANDA | NY | 14150 | USA |
| NOARK ENTERPRISES, INC. | 2,057.00 | 10101 HWY 70 EAST | | NORTH LITTLE ROCK | AR | 72117 | USA |
| NORDSON CORP | 78.66 | PO BOX 802586 | | CHICAGO | IL | 606802586 | USA |
| NORDSON CORPORATION | 12,030.55 | P.O. BOX 751013 | | CHARLOTTE | NC | 28275 | USA |
| NORTHERN SAFETY CO INC | 360.76 | PO BOX 4250 | | UTICA | NY | 135044250 | USA |
| NORTHWESTERN SYSTEMS CORP | 8,112.00 | 1388 DERWENT WAY | | DELTA | BC | V3M 6C4 | CN |
| NSF INTERNATIONAL | 510.00 | 6195 RELIABLE PARKWAY | | CHICAGO | IL | 606860061 | USA |
| NYCOM, INC. | 19,140.18 | 14200 MICHAUX GLEN DRIVE | | MIDLOTHIAN | VA | 23113 | USA |
| OCCUPATIONAL HEALTH CENTERS OF | 721.50 | THE SOUTHWEST P.A. CONCENTRA | P.O. BOX 9005 | ADDISON | TX | 750019005 | USA |

| | | | | | | |
|---|---|---|---|---|---|---|
| OCONOMOWOC MFG. CORP. | 4,335.00 | P.O. BOX 436 | | OCONOMOWOC | WI | 53066 | USA |
| OGB ARCHITECTURAL MILLWORK INC | 12,399.50 | 3711 B PASEO EL NORTE NE | | ALBUQUERQUE | NM | 87113 | USA |
| OHC OF THE SOUTHWEST | 104.00 | CONCENTRA | P.O. BOX 9005 | ADDISON | TX | 750019005 | USA |
| OIA GLOBAL LOGISTICS | 77,866.33 | 2100 SW RIVER PARKWAY | SUITE 800 | PORTLAND | OR | 97201 | USA |
| OLD DOMINION FREIGHT LINE, INC | 591.11 | P.O. BOX 415202 | | BOSTON | MA | 022415202 | USA |
| OLD SETTLERS LLC | 415,337.49 | STOLTZ REAL ESTATE PARTNERSLLC | 725 CONSHOHOCKEN STATE ROA | BALA CYNWYD | PA | 19004 | USA |
| OLYMPUS LOCK | 750.65 | PO BOX 1277 | | LYNNWOOD | WA | 98046 | USA |
| OMEGA ENGINEERING INC. | 333.00 | P.O. BOX 405369 | | ATLANTA | GA | 303845369 | USA |
| ONWARD TECHNOLOGIES, INC. | 328,079.01 | 5600 N RIVER ROAD | SUITE 425 | ROSEMONT | IL | 60018 | USA |
| OPENGATE CAPITAL MANAGEMENTLLC | 847,436.94 | 10250 CONSTELLATION PLACE | SUITE 1750 | LOS ANGELES | CA | 90067 | USA |
| ORION ENERGY SYSTEMS INC | 2,304.99 | 25099 NETWORK PLACE | | CHICAGO | IL | 606731250 | USA |
| OTIS ELEVATOR | 2,385.69 | 11500 METRIC BLVD | SUITE 285 | AUSTIN | TX | 78758 | USA |
| OZARKA DIRECT ACCT#0121867139 | 479.32 | DIVISION OF NESTLE WATERS NA | PO BOX 856680 | LOUISVILLE | KY | 402856680 | USA |
| PACIFIC CREST TRANFORMERS, INC | 493,634.29 | 300 W. ANTELOPE ROAD | | MEDFORD | OR | 97503 | USA |
| PACIFIC PRESS TECHNOLOGIES | 1,156.98 | BIN 412 | | MILWAUKEE | WI | 532880412 | USA |
| PARTSMASTER | 126.99 | PO BOX 971342 | | DALLAS | TX | 75397 | USA |
| PEER TECHNICAL GROUP, LLC | 6,144.58 | 74 SOUTH MAIN STREET | PO BOX 282 | FOND DU LAC | WI | 54935 | USA |
| PENNSYLVANIA DEPT. OF REVENUE | 1,302.84 | SALES & USE TAX | LICENSE # 99-614 981 | | | | USA |
| PERFORMANCE BOILER & | 4,999.78 | MECHANICAL, LLC | 1009 BITTERSWEET CT. | NIXA | MO | 65714 | USA |
| PETER GRECO | 99.00 | 1221 OZARK AVENUE | | MOUNTAIN HOME | AR | 72653 | USA |
| PFEFFERLE MANAGEMENT | 435.14 | 200 E WASHINGTON ST SUITE 2A | | APPLETON | WI | 54911 | USA |
| PHILLIP C. HUNTER | 3,681.47 | 727 2ND STREET | | MARIETTA | OH | 45750 | USA |
| PIONEER BREAKER & CONTRO | 89.82 | 2216B RUTLAND DRIVE | | AUSTIN | TX | 78758 | USA |
| PIONEER INDUSTRIAL CORP. | 233.76 | 2611 SOUTHWEST BLVD. | | KANSAS CITY | MO | 64108 | USA |
| PIONEER PLASTICS CORP | 60,959.64 | DEPT 1055, PO BOX 121055 | | DALLAS | TX | 753121055 | USA |
| PIONEER PROPANE | 1,144.37 | | PO BOX 660288 | DALLAS | TX | 752660288 | USA |
| PIPPIN WHOLESALE CO. | 97.56 | P.O. BOX 730 | | HARRISON | AR | 72602 | usa |
| PITNEY BOWES GLOBAL | 339.32 | FINANCIAL SERVICES LLC | PO BOX 371887 | PITTSBURGH | PA | 152507887 | USA |
| PITNEY BOWES GLOBAL FINANCIAL | 5,873.77 | SERVICES LLC  ACCT 4756673 | P.O. BOX 371887 | PITTSBURGH | PA | 152507887 | USA |
| PITNEY BOWES PURCHASE POWER | 88.73 | ACCOUNT 8000-9000-0519-9157 | PO BOX 371874 | PITTSBURGH | PA | 152507874 | USA |
| PLANIT SOLUTIONS INC | 3,500.01 | PO BOX 71146 | | TUSCALOOSA | AL | 354053442 | USA |
| PLANIT SOLUTIONS, INC | 3,500.01 | P.O. BOX 71146 | | TUSCALOOSA | AL | 354053442 | USA |
| PLASTIC TOPS INCORPORATED | 35,354.60 | 521 EAST JAMIE | | LAHABRA | CA | 90631 | USA |
| PLATINUM SERVICE GROUP, INC. | 6,623.00 | 5905 W. US HWY 60 | | BROOKLINE | MO | 65619 | USA |
| POLYPLASTICS, A DIV OF | 1,958.96 | BUCKLEY INDUSTRIES, INC. | 1850 E 53RD ST NORTH | WICHITA | KS | 67219 | USA |
| POLYPLY COMPOSITES INC. | 55,255.20 | 1540 MARION AVE | | GRAND HAVEN | MI | 49417 | USA |
| POLY-RESYN INC. | 200.25 | 518 MARKET LOOP | UNIT A | WEST DUNDEE | IL | 601182135 | USA |
| POST GLOVER LIFELINK, INC | 17,642.79 | PO BOX 188100 | | ERLANGER | KY | 410183130 | USA |
| PRAIRIE TECHNOLOGY GROUP, INC | 2,391.00 | 602 E FRONT STREET | | HUTTO | TX | 786340549 | USA |
| PRAX AIR | 38.14 | 530-PRAXAIR DISTRIBUTION INC | P.O. BOX 120812 DEPT 0812 | DALLAS | TX | 753120812 | USA |
| PRAXAIR DISTRIBUTION INC | 908.05 | P.O. BOX 120812 | DEPT 0812 | DALLAS | TX | 75312 | USA |
| PRECISION SAWS, INC. | 1,116.00 | 9321 FOCAL POINT | | RALEIGH | NC | 27617 | USA |
| PREFERRED DATA IMAGING INC | 1,035.84 | PO BOX 10597 | | CANOGA PARK | CA | 91309 | USA |

| Name | Amount | Address | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| PRIDE IND | 14,000.00 | 10825 - 7TH STREET | UNIT B | RANCHO CUCAMONGA | CA | 91730 | USA |
| PRIMA POWER NORTH AMERICA INC. | 5,440.33 | 8208 EAGLE WAY | | CHICAGO | IL | 606781082 | USA |
| PRODATA COMPUTER SERVICES, INC | 795.00 | 2809 SOUTH 160TH STREET | SUITE 401 | OMAHA | NE | 68130 | USA |
| PRO-DEC PRODUCTS, INC. | 1,500.00 | PO BOX 542035 | | HOUSTON | TX | 77254 | USA |
| PROFESSIONAL CASEWORK | 27,705.00 | INSTALLATION LLC | 1241 HAZELWOOD ROAD | COLUMBIA | TN | 38401 | USA |
| PROTECTIVE INDUSTRIES-MOKON | 4,129.15 | 3013 MOMENTUM PLACE | | CHICAGO | IL | 606895330 | USA |
| PROVIDENCE MISSION FOOTHILLS | 2,505.00 | BUILDING LLC | P.O. BOX 1299 | LAKE FOREST | CA | 92609 | USA |
| PURE SOURCE INC. | 1,228.10 | 9750 NW 17 STREET | | DORAL | FL | 33172 | USA |
| PURVIS BEARING | 2,267.54 | PO BOX 540757 | | DALLAS | TX | 753540757 | USA |
| PURVIS INDUSTRIES LTD | 6,867.08 | P.O. BOX 540757 | | DALLAS | TX | 753540757 | USA |
| R&E AUTOMOTIVE PAINT & SUPPLY | 432.00 | 57 AVALON LANE | HWY 5 NORTH | MOUNTAIN HOME | AR | 72653 | USA |
| R&M PRO INSTALL LLC | 27,088.10 | 103 EDISON DR | | HUTTO | TX | 78634 | USA |
| R.S. HUGHES | 2,328.12 | PO BOX 141068 | | AUSTIN | TX | 78714 | USA |
| R.S. HUGHES COMPANY INC | 7,423.61 | 517 EAST CEDAR AVE., UNIT G | | MCALLEN | TX | 78501 | USA |
| RADER, FISHMAN & GRAUER PLLC | 19,462.37 | PO BOX 4597 | | CAROL STREAM | IL | 601974597 | USA |
| RAMEY, GREG | 9,604.85 | 124 WHEATON HALL LANE | | FRANKLIN | TN | 37069 | USA |
| RAPID TRANSPORT | 122,325.79 | 8101 S 23RD ST | | MCALLEN | TX | 78501 | USA |
| REGIONAL CENTER FOR DISASTER | 3,534.00 | PREPAREDNESS EDU AR ST UNIV | P.O. BOX 910 | STATE UNIVERSITY | AR | 72410 | USA |
| REICHEL-KORFMANN CO. INC. | 1,014.00 | P.O. BOX #91430 | | MILWAUKEE | WI | 53209 | USA |
| RELIABLE MANUFACTURING INC | 947.61 | P.O. BOX 1165 | | ROUND ROCK | TX | 78680 | USA |
| RELIANCE METALCENTER #07 | 14,305.22 | P.O. BOX 18345 | | SAN ANTONIO | TX | 78218 | USA |
| RENISHAW, INC | 1,482.00 | 6758 EAGLE WAY | | CHICAGO | IL | 606781067 | USA |
| REPUBLIC ELEVATOR INSP LLC | 150.00 | P.O. BOX 7155 | | ROUND ROCK | TX | 78683 | USA |
| RETLAW TOOL & PLASTICS CO.,INC | 930.00 | 520 INDUSTRIAL DRIVE | | HARTLAND | WI | 53029 | USA |
| RGA | 797.68 | 3905 EAST PROGRESS STREET | | NORTH LITTLE ROCK | AR | 72114 | USA |
| RICARDO VARELA | 567.00 | 2802 NORMA DR | | MISSION | TX | 78574 | USA |
| RICHARD CANO | 506.00 | 725 AVOCET AVENUE | | MCALLEN | TX | 78504 | USA |
| RICHARD-ALLAN SCIENTIFIC | 4,079.00 | 4481 CAMPUS DRIVE | | KALAMAZOO | MI | 49008 | USA |
| RICHELIEU-DETROIT | 7,685.28 | DIV OF RICHELIEU AMERICA LTD | 7021 STERLING PONDS BLVD | STERLING HEIGHTS | MI | 483125809 | USA |
| RINECO CHEMICAL IND., INC. | 612.70 | P.O. BOX 729 | | BENTON | AR | 72018 | USA |
| ROBERTO FAUSTO DE OLIVEIRA | 1,694.26 | 1200 E PALMER LN | AP#1218 | AUSTIN | TX | 78753 | USA |
| ROPPE CORP. (FLOORING DIV.) | 24,761.56 | P.O. BOX 1158 | 1602 N. UNION ST. | FOSTORIA | OH | 448301158 | USA |
| ROUND ROCK WELDING SUPPLY | 2,691.88 | P.O. BOX 429 | | ROUND ROCK | TX | 786800429 | USA |
| RUGBY INDUSTRIAL PRODUCT | 7,157.70 | PO BOX 52708 | | PHOENIX | AZ | 850722708 | USA |
| RYDER TRANSPORTATION SERVICES | 4,869.85 | PO BOX 96723 | | CHICAGO | IL | 60693 | |
| SAFE-T-RACK SYSTEMS, INC. | 7,324.00 | 4325 DOMINGUEZ ROAD SUITE A | | ROCKLIN | CA | 95677 | USA |
| SAFETY-KLEEN SYSTEMS, INC. | 3,223.06 | PO BOX 650509 | | DALLAS | TX | 752650509 | USA |
| SAIA MOTOR FREIGHT LINE | 58.62 | 104 WOODLAWN RANCH ROAD | | HOUMA | LA | 70363 | USA |
| SALESFORCE.COM INC | 14,040.00 | PO BOX 203141 | | DALLAS | TX | 753203141 | USA |
| SALVAGNINI AMERICA INC. | 8,551.80 | 27 BICONTENNAL COURT | | HAMILTON | OH | 45015 | USA |
| SANBORN TUBE | 128,808.68 | P.O. BOX 2202 | | WAUKESHA | WI | 531872202 | USA |
| SANTRE INDUSTRIAL S.A. DE C.V. | 8,235.00 | 20 DE NOVIEMBRE 100 BOD 18-A | COL TRABAJADORES, | SANTA CATARINA | MX | 66149 | MX |
| SCHELLING AMERICA INC | 551.03 | PO BOX 80367 | | RALEIGH | NC | 27623 | USA |

| Name | Amount | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SCHELLING AMERICA, INC. | 224.50 | P.O. BOX 80367 | 365-413 | RALEIGH | NC | 27623 | USA |
| SCHWEGMAN OFFICE SUPPLY | 921.68 | PO BOX 616 | 502 BROADWAY | WEST PLAINS | MO | 65775 | USA |
| SCIENTIFIC INTERNATIONAL | 8,280.00 | EXHIBITIONS LTD | PO BOX 125303 | DUBAI | | | UAE |
| SCIENTIFIC LAB | 2,778.00 | TECHNOLOGIES, INC. | 4610 65TH AVE W | TACOMA | WA | 98466 | USA |
| SCIENTIFIC PLASTIC CO | 7,175.31 | PO BOX 17-1177 | | KANSAS CITY | KS | 66117 | |
| SCIENTIFIC PLASTICS | 27,400.89 | PO BOX 17-1177 | | KANSAS CITY | KS | 66117 | USA |
| SCIENTIFIC PLASTICS COMPANY | 107,847.41 | PO BOX 17-1177 | | KANSAS CITY | KS | 66117 | USA |
| SCOTT-GROSS COMPANY INC. | 1,418.85 | 664 MAGNOLIA AVENUE | | LEXINGTON | KY | 40505379 | USA |
| SCS GLOBAL SERVICES | 4,045.00 | 2000 POWELL STREET STE 600 | | EMERYVILLE | CA | 94608 | |
| SECOND GENERATION FURNISHINGS | 14,914.70 | 329 CONNIE CRESCENT | | CONCORD, ONTARIO | CAN | L4K 5R2 | CAN |
| SECOR GROUP GLOBAL LOGISTICS | 5,766.70 | 1701 FLORIDA AVENUE NW | | WASHINGTON | DC | 20009 | USA |
| SEITZ BUILDERS INC | 5,730.37 | 8055 BROADVIEW ROAD | | BROADVIEW HIEGHTS | OH | 44147 | USA |
| SEKO | 34,993.00 | P.O. BOX 71141 | | CHICAGO | IL | 606941141 | USA |
| SEL TECH INC | 9,175.74 | PO BOX 33188 | 5321 S. SHERIDAN, #31 | TULSA | OK | 74153 | USA |
| SEVEN MILE CREEK CORP. | 232.80 | P. O. BOX 155 | | EATON | OH | 45320 | USA |
| SFR INDUSTRIES, INC. | (11.96) | 652 TOWER DRIVE | | CADOTT | WI | 54727 | USA |
| SHANGHAI CHINA-SCIENCE ELE. | 64,942.21 | (GROUP) CORP.LTD | PF, 1666 SICHUAN RD NORTH | HONGKOU DISTRICT | | SHANGHAI | CH |
| SHANGHAI ENIKA INTERNATIONAL | 12,615.00 | TRADE CO.LTD.  SUITE A-B 21/F | JIAN AI BLDG NO 8 CHANGYANG | SHANGHAI | | 200082 | CH |
| SHANGHAI YAKE MECH.ENGR.CO,LTD | 55,989.82 | NO. 22, HONGNAN ROAD | FENGCCHENG TWON | FENGXIAN,SHANGHAI | | 201411 | CH |
| SHANGHAI ZHEHAO INDUSTRY CO.LT | 16,488.00 | ROOM 1409, B BLOCK,BEIKE TOWER | 1919 WEST ZHONG SHAN RD. | SHANGHAI | | 200235 | CH |
| SHEBOYGAN PAINT COMPANY | 345.45 | P.O. BOX 417 | | SHEBOYGAN | WI | 530820417 | USA |
| SHERWIN-WILLIAMS CO | 2,211.22 | 1029 HWY 62E-15 | | MOUNTAIN HOME | AR | 72653 | USA |
| SHIRLEY K'S STORAGE TRAYS | 155.42 | P.O BOX 2519 | | ZANESVILLE | OH | 43702 | USA |
| SHOE SENSATION, INC. | 1,660.57 | 253 AMERICA PLACE | | JEFFERSONVILLE | IN | 47130 | USA |
| SHRED-IT USA - MILWAUKEE | 8,235.00 | 25264 NETWORK PLACE | | CHICAGO | IL | 606731252 | USA |
| SIDNEY S. SKERTCHLY B. | 10.00 | 11100 RIO VISTA DR | | AUSTIN | TX | 78726 | USA |
| SILICA TRANSPORT | 3,843.84 | WEST MARKET STREET | | GUION | AR | 72540 | |
| SIMCO | 191.60 | P.O. BOX 49132 | | SAN JOSE | CA | 95161 | USA |
| SIMHOF MFG. TECH. | 71,110.00 | 6250 BUNKER LAKE BLVD. | #201 | RAMSEY | MN | 55303 | USA |
| SIMPLEXGRINNELL | 1,441.35 | A TYCO INTERNATIONAL COMPANY | DEPT CH 10320 | PALATINE | IL | 600550320 | USA |
| SINCLAIR & RUSH, INC. | 683.53 | 4149 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | USA |
| SITSA LOGISTICS INC | 87,881.49 | 1200 DOUBLE E STREET | | HIDALGO | TX | 78557 | USA |
| SMITH TWO WAY RADIO, INC. | 713.76 | 520 N. COLLEGE AVENUE | | FAYETTEVILLE | AR | 72701 | USA |
| SMOOTH ON | 13,017.85 | 2000 SAINT JOHN ST. | | EASTON | PA | 18042 | USA |
| SMOOTH-ON, INC. | 193.12 | 2000 SAINT JOHN ST. | | EASTON | PA | 18042 | USA |
| SNAPPY MART | 6.00 | ATTN: DEBRA | 167 TUCKER CEMETARY ROAD | GASSVILLE | AR | 72635 | USA |
| SORRELLS RESEARCH | 428.00 | Laboratory and Field Services | 8100 NATIONAL DRIVE | LITTLE ROCK | AR | 72209 | USA |
| SOURCEGAS ARKANSAS INC. | (8,916.67) | PO BOX 660559 | | DALLAS | TX | 752660559 | USA |
| SOUTHERN CALIF. EDISON | 99.02 | ACCT 2-26-625-7807 | PO BOX 300 | ROSEMEAD | CA | 917720001 | USA |
| SOUTHERN PACKAGING | 6,426.53 | 521 LAKE HOLLOW | | MADISON | MS | 39110 | USA |
| SOUTHERN TAG & LABEL | 586.50 | 3397 HIGHWAY 5 NORTH | | MOUNTAIN HOME | AR | 726535669 | USA |
| SOUTHWEST INDUSTRIAL SUPPLY | 8,569.00 | 2159 W. CHESTNUT EXPY | | SPRINGFIELD | MO | 65802 | USA |
| SPECIALIZED TRANSPORTATION,INC | 1,958.20 | PO 71279 | | CHICAGO | IL | 606941279 | USA |

| Creditor | Amount | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SPECIALTY ROLLED METALS | 32,440.04 | P.O. BOX 87694 | | CAROL STREAM | IL | 60188 | USA |
| SPRINGFIELD BLUEPRINT & PHOTO | 1,183.75 | COPY CO., INC. | PO BOX 50537 | SPRINGFIELD | MO | 65805 | USA |
| SPX FLOW TECHNOLOGY | 13,370.38 | PO BOX 277886 | | ATLANTA | GA | 303847886 | USA |
| ST. OF ARKANSAS-DEPT OF F&A | 928.10 | PERMIT NO. 160736-SLS | | | | | USA |
| STACLEAN DIFFUSER COMPANY | 2,854.38 | PO DRAWER 1147 | | SALISBURY | NC | 281451147 | USA |
| STAPLES CREDIT PLAN | 370.69 | Dept.51 - 7861338286 | PO BOX 689020 | DES MOINES | IA | 503689020 | USA |
| STATE COMPTROLLER | 408.02 | COMPTROLLER PUBLIC ACCTS | PO BOX 13528 | AUSTIN | TX | 78711 | USA |
| STEELCO USA | 4,825.49 | 999 STINSON WAY | UNIT 301 | WEST PALM BEACH | FL | 33411 | USA |
| STERIS CORPORATION | 239,825.88 | LOCKBOX #771652 | 1652 SOLUTION CENTER | CHICAGO | IL | 606771006 | USA |
| STILES MACHINERY INC | 21,606.72 | 3944 SOLUTIONS CENTER | | CHICAGO | IL | 606773009 | USA |
| STONECREEK INTERIOR SYS LLC | 2,359.32 | 7603 GREEN MEADOWS DRIVE | | LEWIS CENTER | OH | 43035 | USA |
| STRASBURG, LUTHER | 3,025.00 | E14495 COUNTY ROAD AF | | FALL CREEK | WI | 54742 | USA |
| STYLMARK INC. | 248.50 | P.O. BOX 32008 | | MINNEAPOLIS | MN | 554320008 | USA |
| SUAMICO PLG | 35.00 | 2644 ELMWOOD RD. | | SUAMICO | WI | 54313 | USA |
| SUDDENLINK | 258.55 | 808 CLUB BLVD | | MOUNTAIN HOME | AR | 72653 | USA |
| SUNBELT SUPPLY LLC | 34,028.46 | | 3301 SUNRISE ROAD | ROUND ROCK | TX | 78664 | USA |
| SUPERIOR PLUS CONST PROD CORP | 7,050.24 | DBA SPECIALTY PRODUCTS & INS | P.O. BOX 731741 | DALLAS | TX | 753731741 | USA |
| SWAGELOK APPLETON | 216.00 | 321 LAKE HAZELTINE DRIVE | | CHASKA | MN | 553181033 | USA |
| SYDNEY SCIENCE LLC | 12,479.26 | 84 CUTLER STREET UNIT 12 | | WARREN | RI | 02885 | USA |
| SYSTEMATIC INC | 409.20 | 5953 COMERCE RD. | | MILTON | FL | 32583 | USA |
| TARIMAS EL SABINO S DE RL | 8,595.70 | CERRO DE PADILLA 206-B | COL ALMAGUER | REYNOSA TAMAULIPA | MX | 88780 | MEX |
| TCI POWDER COATING | 61,790.16 | P.O. BOX 535403 | | ATLANTA | GA | 303535403 | USA |
| TECHNICAL EMPLOYMENT SERVICES | 64,533.54 | 2170 VELP AVE | SUITE 104 | GREEN BAY | WI | 54303 | USA |
| TECHNICAL SAFETY SERVICES, INC | 700.00 | DEPT 33265 | PO BOX 39000 | SAN FRANCISCO | CA | 941393265 | USA |
| TEKNA IMPACT, LLC | 4,300.00 | 6200 S. 35TH ST  STE B | | MCALLEN | TX | 78503 | USA |
| TENNESSEE DEPT OF REVENUE | 90.74 | SALES & USE TAX | REGIST. # 103359386 | | | | USA |
| TEXAS COMMISSION ON | 105.00 | ENVIRONMENTAL QUALITY | PO BOX 13089 | AUSTIN | TX | 787113089 | USA |
| THE ESHELMAN COMPANY, INC | 1,309.00 | PO BOX 361984 | | BIRMINGHAM | AL | 35236 | USA |
| THE KEENEY MANUFACTURING CO. | 590.00 | P.O. BOX 847014 | | BOSTON | MA | 022847014 | USA |
| THE TRAVELERS COMPANIES | 367,980.00 | C/O BANK OF AMERICA 6364W5167 | 91287 COLLECTIONS CENTER DRI | CHICAGO | IL | 60693 | USA |
| THERMA-TRON-X, INC. | 18,114.65 | 1155-T S. NEENAH AVENUE | | STURGEON BAY | WI | 54235 | USA |
| THERMO ELECTRON LED GMBH | 5,727.00 | POSTFACH 1360 | | LANGENSELBOLD | | D-63503 | DE |
| THERMO FAB PLASTICS, INC. | 705.31 | P.O. BOX 41 | | DE PERE | WI | 541150041 | USA |
| THERMO FISHER SCIENTIFIC | 106,280.29 | SALES COMPENSATION LAURA KING | 300 INDUSTRY DRIVE | PITTSBURGH | PA | 15275 | USA |
| THOMSON REUTERS | 147.16 | TAX & ACCOUNTING - CHECKPOINT | PO BOX 71687 | CHICAGO | IL | 606941687 | USA |
| TIGER DIRECT,INC. | 551.29 | P.O. BOX 935313 | | ATLANTA | GA | 311935313 | USA |
| TLC OFFICE SYSTEMS | 758.51 | 8711 FALLBROOK | | HOUSTON | TX | 77064 | USA |
| T-MOBILE | 8,423.99 | PO BOX 660252 | ACCT # 942851367 | DALLAS | TX | 75266 | USA |
| TONY'S LANDSCAPING SERVICE | 229.28 | 2120 S. PINE TREE ROAD | | DE PERE | WI | 54115 | USA |
| TORO LOGISTICS INC | 1,545.00 | PO BOX 921 | | CEDAR PARK | TX | 78630 | USA |
| TOTAL QUALITY LOGISTICS | 850.00 | 4289 IVY POINTE BLVD | | CINCINNATI | OH | 45245 | USA |
| TOUGH PLASTIC PARTS, INC | 2,564.03 | PO BOX 2274 | | CENTENNIAL | CO | 80161 | USA |
| TOWER FASTENERS CO., INC. | 171,163.05 | P.O. BOX 2377 | 1690 NORTH OCEAN AVENUE | HOLTSVILLE | NY | 11742 | USA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TPC WIRE & CABLE CORP. | 692.66 | 8387 SOLUTIONS CENTER | | CHICAGO | IL | 606778003 | USA |
| TRADE TECHNOLOGIES, INC. | 1,310.00 | 3939 BEE CAVE RD. | SUITE B22 | AUSTIN | TX | 78746 | USA |
| TRANE HVAC PARTS & SUPPLIES | 4,680.84 | 1501 WESTPARK DR, STE 9 | | LITTLE ROCK | AR | 72204 | USA |
| TRANSFIRST, LLC | 5,572.00 | 12202 AIRPORT WAY #100 | | BROOMFIELD | CO | 80021 | USA |
| TRANSPORT CONTINENTAL INC | 37,900.00 | PO BOX 609 | | PHARR | TX | 78577 | |
| TRAVIS TILE | (288.62) | PO BOX 2272 | | AUSTIN | TX | 78768 | USA |
| TRESPA NORTH AMERICAN | 526.59 | PO BOX 3817 | | CAROL STREAM | IL | 60132 | USA |
| TRIMWORKS INC | 3,500.00 | 4714 SIKES MILL ROAD | | MONROE | NC | 28110 | USA |
| TRI-STATE INSTALLATION, INC. | 98,495.00 | 1447 PENCE ROAD | | SEAMAN | OH | 45679 | USA |
| TUCKER SCREW WORKS INC | 1,330.00 | 5403 HWY 126 NORTH | | GASSVILLE | AR | 726358068 | usa |
| TWIN LAKES PLUMBING, INC. | 270.00 | 1060 COUNTY ROAD 27 | | MOUNTAIN HOME | AR | 72653 | USA |
| TWIN LAKES QUARRY, INC. | 30.00 | 4456 HWY. 5 NORTH | P.O. BOX 705 | MOUNTAIN HOME | AR | 72653 | USA |
| TYCO INTEGRATED SECURITY LLC | 9,202.78 | PO BOX 371967 | | PITTSBURGH | PA | 152507967 | USA |
| U.S. SILICA COMPANY | 52,717.02 | P.O. BOX 933008 | | ATLANTA | GA | 311933008 | USA |
| UL AG | 7,036.00 | 75 REMITTANCE DRIVE | SUITE #1893 | CHICAGO | IL | 606751893 | USA |
| UL LLC UNDERWRITER LAB | 5,556.00 | 75 REMITTANCE DRIVE | SUITE #1524 | CHICAGO | IL | 606751524 | USA |
| ULINE SHIPPING SUPPLIES | 253.08 | P.O. BOX 88741 | | CHICAGO | IL | 606801741 | USA |
| ULINE SHIPPING SUPPLY | 1,535.13 | P.O. BOX 88741 | | CHICAGO | IL | 606801741 | USA |
| ULTRAPURE TECHNOLOGY, INC. | 233.15 | 325 BROGDON ROAD #A | | SUWANEE | GA | 30024 | USA |
| UNITED COMPUTER GROUP, INC. | 15,495.00 | P.O. BOX 93906 | | CLEVELAND | OH | 44101 | USA |
| UNITED PARCEL SERVICE | 403.45 | LOCKBOX 577 | | CAROL STREAM | IL | 601320577 | USA |
| UNITED WAREHOUSES | 1,020.00 | P.O. BOX 3837 | | SEATTLE | WA | 98124 | USA |
| UNITEDHEALTHCARE OF CALIFORNIA | 226,198.16 | DEPT. 6940 | | LOS ANGELES | CA | 900846940 | USA |
| UNIVAR | 6,368.30 | PO BOX 849027 | | DALLAS | TX | 752849027 | USA |
| UNIVAR USA, INC. | 415,150.48 | PO BOX 849027 | | DALLAS | TX | 752849027 | USA |
| UNIVERSAL METAL PRODUCTS, INC. | 11,174.70 | BOX #73757-N | | CLEVELAND | OH | 441931058 | USA |
| UNIVERSAL TRADING & ENGINEERIN | 8,199.49 | 2250 NW 93RD AVENUE | | MIAMI | FL | 33172 | USA |
| UPS | 4,599.32 | LOCKBOX 577 | | CAROL STREAM | IL | 601320577 | USA |
| UPS - TN | 837.43 | LOCKBOX 577 | | CAROL STREAM | IL | 601320577 | USA |
| UPS SUPPLY CHAIN SOLUTIONS,INC | 13,421.00 | 28013 NETWORK PLACE | | CHICAGO | IL | 606731280 | USA |
| US MATERIALS MANAGEMENT LLC | 5,761.37 | 36 KIRKHAM INDUSRIAL CT | | WEBSTER GROVES | MO | 63119 | USA |
| USA SAFETY SOLUTIONS LLC | 8,085.20 | PO BOX 44282 | | MADISON | WI | 53744 | USA |
| UTILITY REFUND AGENCY | 24,251.24 | 1151 FREEPORT ROAD | SUITE 222 | PITTSBURGH | PA | 15238 | USA |
| V & R METAL TECH | 17,676.23 | 18 INDIAN MEADOWS | SUITE #A160 | ROUND ROCK | TX | 78664 | USA |
| VACUUM, PUMP & COMPRESSOR INC. | 349.42 | 907 N. MILITARY AVENUE | | GREEN BAY | WI | 54303 | USA |
| VALEN DRAWERS INC | 28,834.17 | PO BOX 1169 | | LEXINGTON | NC | 27293 | USA |
| VALLEY COMPRESSED AIR, INC. | 12,447.22 | 488 REGAL ROW  SUITE 102 | | BROWNSVILLE | TX | 78521 | USA |
| VAN LANEN INC. | 9,517.46 | 1967 ALLOUEZ AVE. | | GREEN BAY | WI | 54311 | USA |
| VECMAR COMPUTER SOLUTIONS | 556.00 | 7595 JENTHER DRIVE | | MENTOR | OH | 44060 | USA |
| VEOLIA ES TECHNICAL SOL LLC | 385.23 | ELECTRONICS RECYCLING DIVISION | 28900 NETWORK PLACE | CHICAGO | IL | 606731289 | USA |
| VEOLIA ES TECHNICAL SOLUTIONS | 32,908.08 | DEPT 73709 | | CHICAGO | IL | 606737709 | USA |
| VERIZON WIRELESS | 3,632.39 | PO BOX 25505 | | LEHIGH VALLEY | PA | 180025505 | USA |
| VERTELLUS HEALTH & SPEC. PROD. | 1,312.50 | P.O. BOX 951193 | | CLEVELAND | OH | 44193 | USA |

| Creditor | Amount | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VICON BUSINESS MEDIA, INC. | 3,281.00 | P.O. BOX 678355 | | DALLAS | TX | 752678355 | USA |
| VICTORY PACKAGING | 16,173.60 | 1610 CORNERWAY BLVD | | SAN ANTONIO | TX | 78219 | USA |
| VIDRIO BISEL, S.A. DE C.V. | 73,734.69 | HERNAN S.CANTU L31 M5  PARQUE | DESARROLLO INDUSTRIAL MTY | SANTA CATARINA | N.L | 66350 | MX |
| VIKING CLIENT SERVICES, INC. | 490.02 | P.O. BOX 59207 | | MINNEAPOLIS | MN | 55459 | USA |
| VIRTUS TECHNICAL SERVICES | 232,472.00 | AL YAMAMA COMMERCIAL CENTER | POST BOX #22585 SUIT 24 2ND I SALWA ROAD, DOHA | | QTR | | QA |
| WADKIN NORTH AMERICA | 338.62 | PO BOX 2226 | | FAIRVIEW | NC | 28730 | USA |
| WALLER BROTHERS STONE COMPANY | 2,585.00 | P.O. BOX 157 | | MCDERMOTT | OH | 45652 | USA |
| WAL-MART STORES, INC. | 740.00 | BANK OF AMERICA | P.O. BOX 60982 | ST. LOUIS | MO | 631600982 | USA |
| WASHINGTON PRODUCTS | 453.60 | PO BOX 644 | | MASSILLON | OH | 44648 | USA |
| WASHINGTON PRODUCTS INC. | 2,253.16 | P.O. BOX 644 | | MASSILLON, | OH | 446480644 | USA |
| WASHINGTON STATE DEPT OF | 164.17 | REVENUE EXCISE TAX | # 602 010 265 | | | | USA |
| WATER SAVER FAUCET COMPANY | 130,456.42 | 701 WEST ERIE STREET | | CHICAGO | IL | 60610 | USA |
| WEATHERFORD COMPANY | 942.24 | 900 SHELBY LANE UNIT 4 | | AUSTIN | TX | 78745 | USA |
| WELLS FARGO EQUIPMENT FINANCE | 10,261.12 | MANUFACTURER SERVICES GROUP | PO BOX 7777 | SAN FRANCISCO | CA | 941207777 | USA |
| WELLS FARGO FINANCIAL | 256.43 | LEASING #001-0071903-001 | PO BOX 6434 | CAROL STREAM | IL | 601976434 | USA |
| WELLS FARGO FINANCIAL LEASING | 55,102.51 | A/C 001-0120365 | PO BOX 6434 | CAROL STREAM | IL | 601976434 | USA |
| WESCO | 134,911.94 | P.O. BOX 633718 | | CINCINNATI | OH | 452633718 | usa |
| WEST VIRGINIA CONTRACTOR | 90.00 | LICENSING BOARD | | | | | |
| WHOLESALE ELECTRIC SUP CO INC | 904.33 | P.O. BOX 1258 | | TEXARKANA | TX | 75504 | USA |
| WIESE, USA | 3,849.89 | P.O. BOX 60106 | | ST. LOUIS | MO | 63160 | USA |
| WIGGINS, DAVID G. | 19.90 | P.O. BOX 63 | | COTTER | AR | 72626 | USA |
| WIGGINS, GLEN | 79.36 | EPOXYN PRODUCTS LLC | 500 E. 16TH STREET | MOUNTAIN HOME | AR | 72653 | USA |
| WILA USA | 2,640.00 | 7380 COCA COLA DRIVE | | HANOVER | MD | 21076 | USA |
| WILLIAMS & DAVIS BOILERS | 599.68 | P.O. BOX 539 | | HUTCHINS | TX | 75141 | USA |
| WILLIAMSON COUNTY TAX OFFICE | 59,859.62 | 904 SOUTH MAIN STREET | | GEORGETOWN | TX | 786261603 | |
| WILSON TOOL INTERNATIONAL, INC | 4,827.75 | CM #9676 | P.O. BOX 70870 | ST. PAUL | MN | 551709676 | USA |
| WILSON-HURD MFG. | 1,126.40 | BOX #78623 | | MILWAUKEE | WI | 532780623 | USA |
| WINCO MFG. LLC | 15,353.50 | ATTN: ACCOUNTS RECEIVABLE | 5516 SOUTHWEST FIRST LANE | OCALA | FL | 344749307 | USA |
| WIRELESS ANALYTICS LLC | 15,138.00 | 230 NORTH STREET SUITE 3 | | DANVERS | MA | 01923 | USA |
| WIREMOLD/LEGRAND | 27,268.59 | P.O. BOX 7247-7370 | | PHILADELPHIA | PA | 191707370 | USA |
| WISCONSIN DEPARTMENT OF | 10.00 | REVENUE | PO BOX 8902 | MADISON | WI | 537088902 | USA |
| WISCONSIN DEPT. OF REVENUE | 2,070.53 | SALES & USE TAX | 456-1020421739-02 | | | | USA |
| WISCONSIN PUBLIC SERVICE | 340.89 | PO BOX 19003 | | GREEN BAY | WI | 543079003 | USA |
| WISCONSIN WORKERS COMPENSATION | 1,101.50 | RATING BUREAU | 20700 SWENSON DRIVE, SUITE 1 | WAUKESHA | WI | 53186 | USA |
| WO TAI ENTERPRISES DEVELOPMENT | 61,807.50 | 370 TONG HANG,TONG HANG VILLAG | CLUB RD FANLING NT | HONG KONG | CH | | |
| WOOD FINISHERS DEPOT | 8,331.87 | 5215 SJOLANDER ROAD | | BAYTOWN | TX | 77521 | USA |
| WOOD, HERRON & EVANS, L.L.P. | 35,570.44 | 2700 CAREW TOWER | 441 VINE STREET | CINCINNATI | OH | 452022917 | |
| WOODSMITH CUSTOM MILLWORK | 411.00 | 1180 S. 8TH STREET | | KALAMAZOO | MI | 49009 | USA |
| WORK WEAR SAFETY SHOES | 1,177.50 | 6318 AIRPORT FREEWAY STE C | | FORT WORTH | TX | 76117 | USA |
| WRIGHT CONTRACTING | 6,458.00 | 1116 FARRINGTON DRIVE | | KNOXVILLE | TN | 37923 | USA |
| WURTH BAER SUPPLY CO. | 3,413.06 | 909 FOREST EDGE DR | | VERNON HILLS | IL | 60061 | USA |
| XEROX CORPORATION | 5,078.09 | P.O. BOX 650361 | | DALLAS | TX | 752650361 | USA |
| XPEDX | 4,357.16 | PO BOX 677319 | | DALLAS | TX | 752677319 | USA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YEREMIAN ASSOC INC | 10,250.00 | 28 GREEN ST. | | NEWBURY | MA | 01951 | USA |
| YRC | 1,279.34 | DEPT. 93151 | | CHICAGO | IL | 606733151 | USA |
| YRC FREIGHT | 176.36 | PO BOX 730375 | | DALLAS | TX | 753730375 | |
| ZAMBUS, INC | 29,914.80 | 30 WESLEY STREET UNIT 8 | | SOUTH HACKENSACK | NJ | 07606 | USA |
| ZHONGSHAN GUANGQIN TRADE CO | 7,190.00 | NO.10 12FL. SHENGPIN ROAD | M.XIAOLAN. ZHANGSHAN | GUANGDONG, P.R. | | 528415 | CH |
| Hamilton Scientific | (17,868.00) | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Just Manufacturing | (65.00) | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| McMaster-Carr | (0.00) | P.O. BOX 7690 | | CHICAGO | IL | 606807690 | USA |
| PL Systems | 0.00 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| MA Higher Education | 77.18 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Poland Spring | 90.37 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| B&H Securities, Inc | 96.30 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Accordant Co., LLC | 104.33 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Joseph Fyock | 128.00 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Acoustical & Tackab | 150.00 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Christopher Mueller | 161.45 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| MBM | 183.77 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Spiros Fotopoulos | 198.70 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Tri-State Installat | 200.00 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Jamestown Metal Pro | 267.22 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| S & R Metals | 296.73 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Anthony Scoles | 321.43 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Thomas Reed | 322.08 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Republic Services # | 322.73 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Justin Mathiau | 342.34 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Ferguson Enterprise | 377.78 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Scientific Plastics | 425.10 | PO BOX 17-1177 | | KANSAS CITY | KS | 66117 | USA |
| Water Saver Faucets | 456.15 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Movex | 468.98 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Northeastern Casewo | 500.00 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| T.A.D. Installation | 585.20 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Nefco Corporation | 618.62 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Bob Traino | 680.00 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Systematix, Inc | 702.78 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Flex Strut | 703.00 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Comcast | 733.09 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Monika's Cleaning S | 863.49 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| UPS | 870.04 | LOCKBOX 577 | | CAROL STREAM | IL | 601320577 | USA |
| ARC | 956.25 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Kevin McDonald | 1,013.51 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Advanced Constructi | 1,116.00 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| ADP | 1,256.85 | I ADP Blvd | #N/A | Reoseland | NJ | 07068 | #N/A |
| Intermetro Industri | 1,535.75 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Apollo Glass Co. | 1,580.00 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| NJ Division of Taxa | 1,740.59 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Comcast Business | 1,754.42 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Verizon | 1,802.61 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| McCue Corporation | 2,173.16 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| VIP Transport East, | 5,426.72 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Pedowitz Machinery | 5,733.33 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Arakyta | 6,120.00 | 1301 N Summit  St | #N/A | Toledo | OH | 43604 | #N/A |
| Cast Industries | 9,720.00 | 303 Tremont Street | #N/A | Rocjhester | NY | 14608 | #N/A |
| Ace Relocating Syst | 13,101.68 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Erlab | 15,504.56 | 388 NewBuryprot Turnpike | #N/A | Rowley | MA | 01969 | #N/A |
| Case Systems | 16,450.00 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Werko Machine Co., | 16,511.00 | 9200 Collins Ave | #N/A | Pennsauken Township | NJ | 08110 | #N/A |
| Universal Metalcraf | 17,215.21 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| AGR | 25,227.23 | 615 Whitestone Road | #N/A | Butler | PA | 16001 | #N/A |
| Prime Industries | 34,890.80 | 2600 Warrenville Road #205 | #N/A | Downers GROVE | IL | 60515 | #N/A |
| Global Installation | 39,214.99 | | #N/A | #N/A | #N/A | #N/A | #N/A |
| Miele | 44,194.00 | 9 Independence WAY | #N/A | Princeton | NJ | 08540 | #N/A |
| JPB Installers, LLC | 121,880.00 | 2211 Edwin Ave | #N/A | Durham | NC | 27705 | #N/A |
| CLP Resources, Inc. | 720,077.22 | 10539 Professional Circle | Suite 200 | Reno | NV | 89521 | #N/A |

**Fill in this information to identify the case:**

Debtor name   Hamilton Scientific LLC

United States Bankruptcy Court for the:   District of Delaware

Case number (If known)   DM                              Chapter   Chapter 7

☐ Check if this is an
amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☒ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1** | **State what the contract or lease is for and the nature of the debtor's interest** | LEASES - Lessor<br>Lease for 1716 Lawrence Dr. De Pere, Wisconsin 54115 between Dauphin Properties, LLC and Hamilton Scientific, LLC | Lost Dauphin Properties LLC<br><br>PO Box 12057<br>Green Bay, WI 54307-2057 |
| | **State the term remaining** | 4/1/2013 - 3/31/2018 | |
| | **List the contract number of any government contract** | | |
| **2.2** | **State what the contract or lease is for and the nature of the debtor's interest** | LEASES - Lessor<br>Nonresidential property lease for 20532 El Toro Rd., Ste. 213, Mission Viejo, CA 92692 | Providence Mission Foothills Building, LLC<br><br>183 Calle Magdalena<br>Ste 100<br>Encinitas, CA 92024 |
| | **State the term remaining** | Month to month | |
| | **List the contract number of any government contract** | | |
| **2.3** | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENTS - Seller<br>Storage and Service Agreement dated May 1, 2015 | William B Meyer Inc<br><br>175 Great Pond Dr.<br>Windsor, CT 06095 |
| | **State the term remaining** | Until June 1, 2017 | |
| | **List the contract number of any government contract** | | |
| **2.4** | **State what the contract or lease is for and the nature of the debtor's interest** | | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.5** | **State what the contract or lease is for and the nature of the debtor's interest** | | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

---

**Fill in this information to identify the case:**

Debtor name ___Hamilton Scientific LLC___

United States Bankruptcy Court for the: ___District of Delaware___

Case number (If known): _____

---

☐ Check if this is an amended filing

## Official Form 206H

## Schedule H: Codebtors                                                                            12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

---

1. **Does the debtor have any codebtors?**

   ☒ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☐ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| *Column 1:* Codebtor | *Column 2:* Creditor | |
|---|---|---|
| Name's bX Mailing address | Name | Check all schedules that apply: |
| **2.1** | | ☐ D<br>☐ E/F<br>☐ G |
| **2.2** | | ☐ D<br>☐ E/F<br>☐ G |
| **2.3** | | ☐ D<br>☐ E/F<br>☐ G |
| **2.4** | | ☐ D<br>☐ E/F<br>☐ G |
| **2.5** | | ☐ D<br>☐ E/F<br>☐ G |
| **2.6** | | ☐ D<br>☐ E/F<br>☐ G |

---

**Schedule H: Codebtors**

---

**Fill in this information to identify the case and this filing:**

Debtor Name ___Hamilton Scientific LLC_____

United States Bankruptcy Court for the: ___District of Delaware_____ `. . . . . . .` _____

Case number (*If known*): _____

---

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☒ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

- ☒ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

- ☒ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

- ☒ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

- ☒ *Schedule H: Codebtors* (Official Form 206H)

- ☒ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

- ☐ Amended *Schedule* _____

- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

- ☐ *Other document that requires a declaration*_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___3/29/2017_____          ✗ /s/ Barry Kasoff _____
           MM / DD / YYYY          Signature of individual signing on behalf of debtor

                                       /s/ Barry Kasoff _____
                                         Printed name

                                         Chief Restructuring Officer _____
                                         Position or relationship to debtor

**Declaration Under Penalty of Perjury for Non-Individual Debtors**

**Fill in this information to identify the case:**

Debtor name  Hamilton Scientific LLC

United States Bankruptcy Court for the:  District of Delaware

Case number (If known): _____

☐ Check if this is an amended filing

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    4/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
|---------|--------|

1. **Gross revenue from business**

   ☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 1/1/2017<br>MM / DD / YYYY  to | Filing date | ☐ Operating a business<br>☐ Other _____ | $ 0.00 |
| **For prior year:** | From 1/1/2016<br>MM / DD / YYYY  to | 12/31/2016<br>MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | $ 19,014.00 |
| **For the year before that:** | From 1/1/2015<br>MM / DD / YYYY  to | 12/31/2015<br>MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | $ -2,931,915.00 |

2. **Non-business revenue**

   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 1/1/2017<br>MM / DD / YYYY  to | Filing date | _____ | $ 0.00 |
| **For prior year:** | From 1/1/2016<br>MM / DD / YYYY  to | 12/31/2016<br>MM / DD / YYYY | _____ | $ 0.00 |
| **For the year before that:** | From 1/1/2015<br>MM / DD / YYYY  to | 12/31/2015<br>MM / DD / YYYY | _____ | $ 0.00 |

| | |
|---|---|
| Debtor | Hamilton Scientific LLC |
| | Name |

Case number (if known) _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**

   List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | Otterbough PC<br>Creditor's name<br>230 Park Ave<br>New York, NY 10169 | 1/23/2017<br><br>_____<br><br>_____ | $ 17,750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| 3.2. | _____<br>Creditor's name | _____<br><br>_____<br><br>_____ | $_____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☒ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | _____<br>Insider's name<br><br>_____<br>Relationship to debtor<br>_____ | _____<br><br>_____<br><br>_____ | $_____ | |
| 4.2. | _____<br>Insider's name<br><br>_____<br>Relationship to debtor<br>_____ | _____<br><br>_____<br><br>_____ | $_____ | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor    Hamilton Scientific LLC
_____    Case number (*if known*)_____
          Name

**5.  Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1. _____ <br> Creditor's name | | _____ | $ _____ |
| 5.2. _____ <br> Creditor's name | | _____ | $ _____ |

**6.  Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| _____ <br> Creditor's name | | _____ | $ _____ |

Last 4 digits of account number: XXXX– __ __ __ __

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. AMSCO Corp. v Hamilton Scientific LLC et al | Breach of contract | Superior Court of Los Angeles County, California <br> Name | ☒ Pending <br> ☐ On appeal <br> ☐ Concluded |
| **Case number** <br> BC598218 | | | |
| 7.2. **Case title** <br> 207 Question 7 Continuation | | **Court or agency's name and address** <br> _____ <br> Name | ☐ Pending <br> ☐ On appeal <br> ☐ Concluded |
| **Case number** <br> _____ | | | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor    Hamilton Scientific LLC
          _____    Case number (if known)_____
          Name

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| _____<br>Custodian's name | _____ | $_____ |
| | **Case title** | **Court name and address** |
| | _____ | _____<br>Name |
| | **Case number** | |
| | _____ | |
| | **Date of order or assignment** | |
| | _____ | |

---

**Part 4:    Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☒ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | _____<br>Recipient's name | _____ | _____ | $_____ |
| | **Recipient's relationship to debtor**<br>_____ | | | |
| 9.2. | _____<br>Recipient's name | _____ | _____ | $_____ |
| | **Recipient's relationship to debtor**<br>_____ | | | |

---

**Part 5:    Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☒ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| _____ | _____ | _____ | $_____ |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

| Debtor | Hamilton Scientific LLC | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | Kenneth B Furry Esq | | 3/14/2017 | $    3,787.50 |
| | **Address** | | | |
| | 5900 Arlington Av<br>Suite 21-K<br>Riverdale, NY 10471 | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |
| | Draw on retainer | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2 | 207 Question 11 Continuation | | | $ |
| | **Address** | | | |
| | | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |
| | | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☒ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | $ |
| **Trustee** | | | |
| | | | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

| Debtor | Hamilton Scientific LLC | Case number *(if known)* |
|---|---|---|
| | Name | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | Great American Global Partners LLC | Transfer of all personal property (machinery and equipment) located at Mainfreight International, Inc., 600A E. Military Hwy, Pharr, Texas 78577 in exchange for $375,000, plus 50% of auction | 3/18/2015 | $ 375,000.00 |
| | **Address** 10 South Lasalle St. Suite 2170 Chicago, IL 60603 | | | |
| | **Relationship to debtor** Buyer under an APA | | | |
| 13.2. | Who received transfer? 207 Question 13 Continuation | | | $ |
| | **Address** | | | |
| | **Relationship to debtor** | | | |

<div style="background:black;color:white;padding:2px;"><b>Part 7:</b>   <b>Previous Locations</b></div>

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy |
|---|---|---|
| 14.1. | 1716 Lawrence Dr De Pere, WI 54115 | From 2/15/2013 To 6/1/2015 |
| 14.2. | | From _____ To _____ |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

| Debtor | Hamilton Scientific LLC | Case number (if known) |
|--------|-------------------------|------------------------|
|        | Name                    |                        |

---

**Part 8:**  **Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. _____<br>Facility name | | _____ |
| | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?**<br><br>*Check all that apply:*<br>☐ Electronically<br>☐ Paper |

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.2. _____<br>Facility name | | _____ |
| | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?**<br><br>*Check all that apply:*<br>☐ Electronically<br>☐ Paper |

---

**Part 9:**  **Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☒ No.

☐ Yes. State the nature of the information collected and retained. _____

    Does the debtor have a privacy policy about that information?

    ☐ No
    ☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☒ No. Go to Part 10.

    Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| _____ | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

    Has the plan been terminated?

    ☐ No
    ☐ Yes

---

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor    Hamilton Scientific LLC
_____    Case number (if known)_____
          Name

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☒ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 _____<br>Name | XXXX–___ ___ ___ ___ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |
| 18.2 _____<br>Name | XXXX–___ ___ ___ ___ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | | $_____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____<br>Name<br><br>Address | _____ | _____ | ☐ No<br>☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☒ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____<br>Name<br><br>Address | _____ | _____ | ☐ No<br>☐ Yes |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor    Hamilton Scientific LLC
_____    Case number (if known)_____
Name

---

| **Part 11:** | **Property the Debtor Holds or Controls That the Debtor Does Not Own** |

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☒ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $_____ |
| Name | | | |

---

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| Case number | Name | | ☐ On appeal |
| | | | ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | _____ |
| Name | Name | | |

---

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor    Hamilton Scientific LLC
_____    Case number (if known)_____
          Name

---

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| _____ | _____ | | _____ |
| Name | Name | | |
| | | _____ | |

---

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

---

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1 | Advanced Lab Concepts Inc<br>Name<br>PO Box 5759<br>De Pere, WI 51445 | Laboratory apparatus and equipment company | EIN: 7 6 - 0 2 6 0 7 1 3<br>**Dates business existed**<br>From 10/22/2012   To 3/29/2017 |
| 25.2 | Epoxyn Products LLC<br>Name<br>PO Box 5759<br>De Pere, WI 54115 | Laboratory apparatus and equipment company | EIN: 7 1 - 0 7 5 1 2 0 7<br>**Dates business existed**<br>From 10/22/2012   To 3/29/2017 |
| 25.3 | 207 Question 25 Continuation<br>Name | | EIN: __ __ - __ __ __ __ __ __ __<br>**Dates business existed**<br>From _____   To _____ |

---

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor    Hamilton Scientific LLC
_____
          Name                                          Case number (if known)_____

---

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| **26a.1** Barry Kasoff<br>Name<br>PO Box 189<br>Bedford Hills, NY 10507 | From 3/3/2015   To 3/29/2017 |
| **26a.2** 207 Question 26A Continuation<br>Name | From _____   To _____ |

26b  List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| **26b.1** Green Hasson Janks LLP<br>Name<br>10990 Wilshire Blvd<br>16th Fl<br>Los Angeles, CA 90024 | From _____   To _____ |
| **26b.2** 207 Question 26B Continuation<br>Name | From _____   To _____ |

26c List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| **26c.1** Green Hasson Janks LLP<br>Name<br>10990 Wilshire Blvd<br>16th Fl<br>Los Angeles, CA 90024 | _____ |

---

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor    Hamilton Scientific LLC
_____    Case number (if known)_____
          Name

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2 _____<br>      Name | _____ |

26d List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1 Midcap Business Credit LLC<br>      Name<br>      433 South Main Street<br>      Suite 212<br>      West Hartford, CT 06110 |

| Name and address |
|---|
| 26d.2. 207 Question 26D Continuation<br>      Name |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____    _____ |

| Name and address of the person who has possession of inventory records |
|---|
| 27.1. _____<br>      Name |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor    Hamilton Scientific LLC
_____
Name

Case number (if known)_____

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____    _____ |

| Name and address of the person who has possession of inventory records |
|---|

27.2    _____
        Name

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position | % of interest, if any |
|---|---|---|---|
| Barry Kasoff | PO Box 189, Bedford Hills, NY 10507 | Chief Restructuring Office | 0.00 |
| RoundRock Scientific International LL( | 10250 Constellation Blvd., 17th Fl., Los Angeles, CA 90067 | Managing Member | 100.00 |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**
- ☒ No
- ☐ Yes. Identify below.

| Name | Address | Position | Period during which position or interest was held |
|---|---|---|---|
| _____ | _____ | _____ | From_____ To_____ |
| _____ | _____ | _____ | From_____ To_____ |
| _____ | _____ | _____ | From_____ To_____ |
| _____ | _____ | _____ | From_____ To_____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?
- ☒ No
- ☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 _____<br>Name | _____ | | |
| | | | _____ |

| Relationship to debtor |
|---|

_____

Debtor    Hamilton Scientific LLC
_____    Case number (*if known*)_____
          Name

| Name and address of recipient | | |
|---|---|---|
| 30.2 | | |
| Name | | |
| | | |
| | | |
| | | |
| | | |
| Relationship to debtor | | |
| | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**
☐ No
☒ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| RoundRock 092012 LLC | EIN:  4  6  -  1  2  4  3  4  1  9 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**
☒ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN:  ___ ___ - ___ ___ ___ ___ ___ ___ ___ |

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    03/29/2017
            MM  / DD  / YYYY

✖ /s/ Barry Kasoff                              Printed name   Barry Kasoff
Signature of individual signing on behalf of the debtor

Position or relationship to debtor   Chief Restructuring Officer

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) **attached?**
☐ No
☒ Yes

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

Debtor __Hamilton Scientific LLC_____
         Name

Case number (*if known*) _____

Schedule 207
7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits
Continuation Page

| Case Title | Case Number | Nature of Case | Court or agency's name and address | Status |
|---|---|---|---|---|
| JPB Installers LLC v. Hamilton Scientific, LLC et al | 17CV5002306 | Breach of contract | Durham County General Court of Justice, North Carolina | ✗ Pending / On appeal / Concluded |
| Lost Dauphin Properties, LLC v. Hamilton Scientific, LLC | 15 CV 890 | Breach of lease | Circuit Court of Brown County, Wisconsin | ✗ Pending / On appeal / Concluded |
| Arturo Almaraz, et al. v. Hamilton Scientific, LLC & Open Gate Capital | 1:15-CV-00206 | Class Action WARN Act Claims (Settled) | US District Court for the WD of Texas | Pending / On appeal / ✗ Concluded |

207 Question 7 Continuation

Debtor  Hamilton Scientific LLC
         _____        Case number (*if known*) _____
         Name

Schedule 207
11. Payments related to bankruptcy
Continuation Page

| Who was paid or who received the transfer include email or website and who made the payment if not the debtor | If not money, describe any property transferred | Date | Total amount or value |
|---|---|---|---|
| Kenneth B Furry Esq | | 3/18/2017 | 5,050.00 |
| 5900 Arlington Av Suite 21-K Riverdale, NY 10471 | | | |
| Draw on retainer | | | |
| Kenneth B Furry Esq | | 3/22/2017 | 5,975.00 |
| 5900 Arlington Av Suite 21-K Riverdale, NY 10471 | | | |
| Draw on retainer | | | |

207 Question 11 Continuation

Debtor  Hamilton Scientific LLC
_____
          Name

Case number (*if known*) _____

Schedule 207
13. Transfers not already listed on this statement
Continuation Page

| Who received transfer and address | Relationship to debtor | Description of property transferred or payments received or debts paid in exchange | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| Dancker Sellew and Douglas Inc<br>291 Evans Way<br>Somerville, NJ 08876 | Buyer under an APA | Backlog of contracts and certain related inventory, productions, accounts receivables, and other amounts | 3/24/2015 | 315,000.00 |
| MidCap Business Credit LLC<br>433 South Main St<br>West Hartford, CT 06110 | Lender | Payoff of loan | 4/2/2015 | 1,772,689.79 |
| Laredo Debt Investors, LLC | Lender | Payoff of loan | 4/2/2015 | 287,677.81 |
| Laboratory Solutions International, LLC<br>1942 Ravenswood Ln<br>Manitowoc, WI 54220 | Buyer under APA | Transfer by Hamilton of Purchased Assets, including Personal Property, Software Licenses, Intellectual Property, Chinese WFOE (wholly foreign-owned enterprise) | 5/25/2015 | 375,000.00 |
| The Gardner Firm PC<br>210 S. Washington Ave.<br>PO Box 3103<br>Mobile, Al 36652 | Plaintiff | Settlement Payment | 4/18/2016 | 400,000.00 |

207 Question 13 Continuation

Debtor  Hamilton Scientific LLC
_____  Case number (*if known*) _____
         Name

Schedule 207
25. Other businesses in which the debtor has or has had an interest
Continuation Page

| Business name and address | Describe the nature of the business | Employer Identification number | Dates Existed From | To |
|---|---|---|---|---|
| Collegedale LLC<br>PO Box 5759<br>De Pere, WI 54115 | Laboratory apparatus and equipment company | 3 2 - 0 3 7 2 6 9 2 | 10/22/2012 | 3/29/2017 |
| Hamilton Scientific (Shanghai) Co Ltd<br>CHINA | Laboratory apparatus and equipment company | | 10/22/2012 | 3/29/2017 |

207 Question 25 Continuation

Debtor  Hamilton Scientific LLC
        _____          Case number (*if known*) _____
        Name

Schedule 207
26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case
Continuation Page

| Name and address | Dates of service | |
| --- | --- | --- |
| | From | To |
| Jeff Betz | 5/1/2015 | 3/29/2017 |
| PO Box 189 | | |
| Bedford Hills, NY 10507 | | |
| Peter Fishman | 4/1/2015 | 3/29/2017 |
| PO Box 189 | | |
| Bedford Hills, NY 10507 | | |
| Arakyta LLC | 12/1/2014 | 6/1/2015 |
| 1627 Hawthorne Dr. | | |
| Suite C | | |
| Maumee, OH 43537 | | |
| Majorie Olson | 1/1/2015 | 3/29/2017 |

207 Question 26a Continuation

Debtor  Hamilton Scientific LLC
_____    Case number (*if known*) _____
        Name

Schedule 207
26. Books, records, and financial statements

26b.  List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement
within 2 years before filing this case.

Continuation Page

| Name and address | Dates of service | |
| --- | --- | --- |
| | From | To |

Barry Kasoff
PO Box 189
Bedford Hills, NY 10507

Jeff Betz
PO Box 189
Bedford Hills, NY 10507

Peter Fishman
PO Box 189
Bedford Hills, NY 10507

William B Meyer Inc
175 Great Pond Dr.
Windsor, CT 06095

207 Question 26b Continuation

Debtor  Hamilton Scientific LLC
_____
Name

Case number (*if known*) _____

Schedule 207
26. Books, records, and financial statements
26d List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial
statement within 2 years before filing this case
Continuation Page

Name and address

Open Publishing, LLC
10250 Constellation Blvd
17th Fl
Los Angeles, CA 90067

OGC Partners Laredo, LLC

207 Question 26d Continuation